Case 2:07-CV-02889 Document 1 Filed 06/12/2007 Page 1 of 50

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCI Work | GPCI PE | GPCI MP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | Autauga | AL | Montgomery, AL MSA | ALABAMA | 0.92049 | 0.98198 | 0.86653 | 0.69532 | 104915 | 3234 | 51990 | 49690 |
| 1003 | Baldwin | AL | Mobile, AL MSA | ALABAMA | 0.90387 | 0.97267 | 0.83967 | 0.69532 | 834755 | 25363 | 369983 | 439409 |
| 1005 | Barbour | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 88797 | 2308 | 38106 | 48382 |
| 1007 | Bibb | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 11862 | 310 | 4656 | 6897 |
| 1009 | Blount | AL | Birmingham, AL MSA | ALABAMA | 0.94189 | 0.99382 | 0.90133 | 0.69532 | 56865 | 1580 | 22008 | 33277 |
| 1011 | Bullock | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 21867 | 517 | 7777 | 13573 |
| 1013 | Butler | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 102493 | 3106 | 40438 | 58949 |
| 1015 | Calhoun | AL | Anniston, AL MSA | ALABAMA | 0.88192 | 0.96706 | 0.79615 | 0.69532 | 973544 | 30221 | 429315 | 514008 |
| 1017 | Chambers | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 207636 | 6479 | 89341 | 111816 |
| 1019 | Cherokee | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 48514 | 1360 | 18592 | 28562 |
| 1021 | Chilton | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 78153 | 1847 | 33594 | 42711 |
| 1023 | Choctaw | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 17072 | 430 | 8278 | 8364 |
| 1025 | Clarke | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 88223 | 2538 | 35816 | 49868 |
| 1027 | Clay | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 51100 | 1352 | 20815 | 28933 |
| 1029 | Cleburne | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 21843 | 493 | 8194 | 13157 |
| 1031 | Coffee | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.88753 | 0.96895 | 0.80672 | 0.69532 | 198957 | 6024 | 84799 | 108134 |
| 1033 | Colbert | AL | Florence, AL MSA | ALABAMA | 0.89049 | 0.97856 | 0.80195 | 0.69532 | 535561 | 16843 | 269868 | 248850 |
| 1035 | Conecuh | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 44944 | 1106 | 17506 | 26333 |
| 1037 | Coosa | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 4563 | 118 | 1676 | 2769 |
| 1039 | Covington | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 261557 | 8281 | 120680 | 132596 |
| 1041 | Crenshaw | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 18882 | 500 | 6992 | 11390 |
| 1043 | Cullman | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 536255 | 18170 | 240843 | 277242 |
| 1045 | Dale | AL | Dothan, AL MSA | ALABAMA | 0.89014 | 0.97428 | 0.80630 | 0.69532 | 94648 | 2712 | 36243 | 55692 |
| 1047 | Dallas | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 360429 | 10246 | 155944 | 194239 |
| 1049 | DeKalb | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 164597 | 5105 | 70520 | 88972 |
| 1051 | Elmore | AL | Montgomery, AL MSA | ALABAMA | 0.92049 | 0.98198 | 0.86653 | 0.69532 | 137077 | 3822 | 56012 | 77243 |
| 1053 | Escambia | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 156474 | 5017 | 66019 | 85438 |
| 1055 | Etowah | AL | Gadsden, AL MSA | ALABAMA | 0.88122 | 0.97302 | 0.78739 | 0.69532 | 1259036 | 43039 | 542961 | 673036 |
| 1057 | Fayette | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 50309 | 1463 | 19473 | 29373 |
| 1059 | Franklin | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 147346 | 4832 | 67066 | 75448 |
| 1061 | Geneva | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 74958 | 2191 | 30887 | 41880 |
| 1063 | Greene | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 21733 | 687 | 9666 | 11379 |
| 1065 | Hale | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 25046 | 656 | 11137 | 13253 |
| 1067 | Henry | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 18853 | 444 | 8771 | 9638 |
| 1069 | Houston | AL | Dothan, AL MSA | ALABAMA | 0.89014 | 0.97428 | 0.80630 | 0.69532 | 1698941 | 55246 | 751702 | 891993 |
| 1071 | Jackson | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 156836 | 4384 | 65054 | 87398 |
| 1073 | Jefferson | AL | Birmingham, AL MSA | ALABAMA | 0.94189 | 0.99382 | 0.90133 | 0.69532 | 7316338 | 256552 | 3366245 | 3693540 |
| 1075 | Lamar | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 16251 | 403 | 7488 | 8360 |
| 1077 | Lauderdale | AL | Florence, AL MSA | ALABAMA | 0.89049 | 0.97856 | 0.80195 | 0.69532 | 910311 | 29464 | 445374 | 435473 |
| 1079 | Lawrence | AL | Decatur, AL MSA | ALABAMA | 0.90673 | 0.98650 | 0.82960 | 0.69532 | 45751 | 1295 | 19467 | 24988 |
| 1081 | Lee | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.90129 | 0.96486 | 0.84314 | 0.69532 | 616235 | 20778 | 270281 | 325177 |
| 1083 | Limestone | AL | Huntsville, AL MSA | ALABAMA | 0.94263 | 1.01146 | 0.88184 | 0.69532 | 198197 | 6074 | 87643 | 104480 |
| 1085 | Lowndes | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 6056 | 140 | 2739 | 3177 |
| 1087 | Macon | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87942 | 0.96895 | 0.78815 | 0.69532 | 13493 | 290 | 6213 | 6990 |
| 1089 | Madison | AL | Huntsville, AL MSA | ALABAMA | 0.94263 | 1.01146 | 0.88184 | 0.69532 | 2442611 | 84338 | 1152088 | 1206186 |
| 1091 | Marengo | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 58243 | 1612 | 26722 | 29909 |
| 1093 | Marion | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 170492 | 5140 | 74364 | 90989 |
| 1095 | Marshall | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87147 | 0.96895 | 0.76996 | 0.69532 | 391695 | 11688 | 166665 | 213342 |
| 1097 | Mobile | AL | Mobile, AL MSA | ALABAMA | 0.90387 | 0.97267 | 0.83967 | 0.69532 | 3243375 | 109628 | 1419209 | 1714538 |
| 1099 | Monroe | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 51803 | 1341 | 21401 | 29061 |
| 1101 | Montgomery | AL | Montgomery, AL MSA | ALABAMA | 0.92049 | 0.98198 | 0.86653 | 0.69532 | 2526965 | 87483 | 1253034 | 1186448 |
| 1103 | Morgan | AL | Decatur, AL MSA | ALABAMA | 0.90673 | 0.98650 | 0.82960 | 0.69532 | 656708 | 20193 | 284681 | 351834 |
| 1105 | Perry | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 9735 | 192 | 4555 | 4987 |
| 1107 | Pickens | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 56554 | 1446 | 22316 | 32792 |
| 1109 | Pike | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.88055 | 0.96895 | 0.79075 | 0.69532 | 102749 | 3022 | 42012 | 57715 |
| 1111 | Randolph | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 40961 | 1245 | 18038 | 21678 |
| 1113 | Russell | AL | Columbus, GA-AL MSA | ALABAMA | 0.90936 | 0.97164 | 0.85346 | 0.69532 | 86587 | 2370 | 38157 | 46061 |
| 1115 | St. Clair | AL | Birmingham, AL MSA | ALABAMA | 0.94189 | 0.99382 | 0.90133 | 0.69532 | 65944 | 1729 | 26720 | 37495 |
| 1117 | Shelby | AL | Birmingham, AL MSA | ALABAMA | 0.94189 | 0.99382 | 0.90133 | 0.69532 | 494116 | 16481 | 233411 | 244225 |
| 1119 | Sumter | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 8723 | 230 | 3483 | 5009 |
| 1121 | Talladega | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 317454 | 9920 | 132165 | 175370 |
| 1123 | Tallapoosa | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 268313 | 8406 | 121398 | 138510 |
| 1125 | Tuscaloosa | AL | Tuscaloosa, AL MSA | ALABAMA | 0.92089 | 0.98029 | 0.86948 | 0.69532 | 1696716 | 58339 | 741010 | 897366 |
| 1127 | Walker | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87180 | 0.96895 | 0.77070 | 0.69532 | 362784 | 11589 | 153880 | 197315 |
| 1129 | Washington | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 10087 | 314 | 3933 | 5840 |

| FIPS | CNTYNAME | STATEAB | MEDICARE LOCALITY | GEONAME | GPCIQWORK | GPCIPE | GPCIMP | GCMP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | Wilcox | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 11638 | 280 | 4676 | 6682 |
| 1133 | Winston | AL | AL NONMETROPOLITAN AREA | ALABAMA | 0.87018 | 0.96895 | 0.76698 | 0.69532 | 82361 | 2177 | 32228 | 47956 |
| 2013 | ALEUTIAN EAST | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.01988 | 1.01164 | 1.04629 | 0.83342 | 0 | 0 | 0 | 0 |
| 2016 | ALEUTIAN | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.00269 | 1.01164 | 1.00693 | 0.83342 | 8 | 0 | 6 | 2 |
| 2020 | Anchorage | AK | Anchorage, AK MSA | ALASKA | 1.05450 | 1.02229 | 1.11277 | 0.83342 | 746076 | 26231 | 341121 | 378724 |
| 2050 | Bethel | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.09059 | 1.01164 | 1.20820 | 0.83342 | 94 | 2 | 46 | 46 |
| 2060 | Bristol Bay | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02621 | 1.01164 | 1.06078 | 0.83342 | 294 | 7 | 160 | 127 |
| 2068 | Denali | AK | AK NONMETROPOLITAN AREA | | 1.09043 | 1.01164 | 1.20783 | 0.83342 | 229 | 6 | 110 | 113 |
| 2070 | Dillingham | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.05767 | 1.01164 | 1.13282 | 0.83342 | 1558 | 49 | 473 | 1035 |
| 2090 | Fairbanks North | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.03205 | 1.01164 | 1.07414 | 0.83342 | 171677 | 5632 | 74450 | 91594 |
| 2100 | Haines | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02345 | 1.01164 | 1.05446 | 0.83342 | 528 | 13 | 248 | 268 |
| 2110 | Juneau | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.09043 | 1.01164 | 1.20783 | 0.83342 | 54554 | 1742 | 22265 | 30547 |
| 2122 | Kenai Peninsula | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02232 | 1.01164 | 1.05186 | 0.83342 | 94601 | 2682 | 37163 | 54757 |
| 2130 | Ketchikan | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.05637 | 1.01164 | 1.12985 | 0.83342 | 26356 | 810 | 10430 | 15116 |
| 2150 | Kodiak Island | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.07713 | 1.01164 | 1.17738 | 0.83342 | 10637 | 289 | 4170 | 6178 |
| 2164 | LAKE & | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.03642 | 1.01164 | 1.08417 | 0.83342 | 33 | 1 | 17 | 15 |
| 2170 | Matanuska- | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02799 | 1.01164 | 1.06486 | 0.83342 | 95229 | 2912 | 42386 | 49931 |
| 2180 | Nome | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.07048 | 1.01164 | 1.16215 | 0.83342 | 43 | 1 | 16 | 26 |
| 2185 | North Slope | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02021 | 1.01164 | 1.04703 | 0.83342 | 0 | 0 | 0 | 0 |
| 2188 | NORTHWEST | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.08605 | 1.01164 | 1.19780 | 0.83342 | 48 | 2 | 13 | 34 |
| 2201 | Pr.Wales-Outer | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02021 | 1.01164 | 1.04703 | 0.83342 | 2279 | 60 | 1106 | 1113 |
| 2220 | Sitka | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.03756 | 1.01164 | 1.08677 | 0.83342 | 10255 | 284 | 4020 | 5952 |
| 2231 | Skagway-Yakutat | AK | AK NONMETROPOLITAN AREA | | 1.02021 | 1.01164 | 1.04703 | 0.83342 | 0 | 0 | 0 | 0 |
| 2240 | Southeast | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.00480 | 1.01164 | 1.01176 | 0.83342 | 2550 | 65 | 1285 | 1200 |
| 2261 | Valdez-Cordova | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.03334 | 1.01164 | 1.07712 | 0.83342 | 4801 | 126 | 1923 | 2752 |
| 2270 | Wade Hampton | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.01956 | 1.01164 | 1.04555 | 0.83342 | 0 | 0 | 0 | 0 |
| 2280 | Wrangell- | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.02815 | 1.01164 | 1.06523 | 0.83342 | 6113 | 165 | 1892 | 4056 |
| 2282 | YAKUTAT BORO | AK | AK NONMETROPOLITAN AREA | | 1.02021 | 1.01164 | 1.04703 | 0.83342 | 0 | 0 | 0 | 0 |
| 2290 | Yukon-Koyukuk | AK | AK NONMETROPOLITAN AREA | ALASKA | 1.01924 | 1.01164 | 1.04481 | 0.83342 | 9 | 0 | 3 | 6 |
| 4001 | Apache | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 36891 | 991 | 13116 | 22784 |
| 4003 | Cochise | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 468591 | 14670 | 232554 | 221368 |
| 4005 | Coconino | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.99613 | 0.96722 | 1.02835 | 1.02448 | 444137 | 17254 | 186628 | 240255 |
| 4007 | Gila | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 330581 | 10691 | 146793 | 173098 |
| 4009 | Graham | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 136994 | 3285 | 63586 | 70122 |
| 4011 | Greenlee | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 8413 | 217 | 4056 | 4141 |
| 4012 | La Paz | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 60412 | 1792 | 26478 | 32142 |
| 4013 | Maricopa | AZ | Phoenix-Mesa, AZ MSA | ARIZONA | 1.00969 | 0.99716 | 1.02344 | 1.02448 | 15230166 | 509997 | 7252876 | 7467292 |
| 4015 | Mohave | AZ | Las Vegas, NV-AZ MSA | ARIZONA | 1.02415 | 1.00324 | 1.04924 | 1.02448 | 1633635 | 52050 | 796313 | 785273 |
| 4017 | Navajo | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92364 | 0.96798 | 0.86144 | 1.02448 | 219874 | 6681 | 92834 | 120359 |
| 4019 | Pima | AZ | Tucson, AZ MSA | ARIZONA | 0.96159 | 0.97212 | 0.94336 | 1.02448 | 4599060 | 153036 | 2166435 | 2279590 |
| 4021 | Pinal | AZ | Phoenix-Mesa, AZ MSA | ARIZONA | 1.00969 | 0.99716 | 1.02344 | 1.02448 | 406975 | 12669 | 195698 | 198608 |
| 4023 | Santa Cruz | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.92623 | 0.96798 | 0.86738 | 1.02448 | 27551 | 870 | 10382 | 16299 |
| 4025 | Yavapai | AZ | AZ NONMETROPOLITAN AREA | ARIZONA | 0.93288 | 0.96798 | 0.88261 | 1.02448 | 1512946 | 46781 | 714621 | 751544 |
| 4027 | Yuma | AZ | Yuma, AZ MSA | ARIZONA | 0.94795 | 0.96049 | 0.92612 | 1.02448 | 1019303 | 32743 | 477983 | 508577 |
| 5001 | Arkansas | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 60879 | 1729 | 21945 | 37205 |
| 5003 | Ashley | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 43003 | 1199 | 16881 | 24923 |
| 5005 | Baxter | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85629 | 0.94687 | 0.77582 | 0.53591 | 740738 | 24130 | 340105 | 376503 |
| 5007 | Benton | AR | Fayetteville-Springdale-Rogers, AR | ARKANSAS | 0.89018 | 0.95493 | 0.84375 | 0.53591 | 624001 | 17179 | 278924 | 327898 |
| 5009 | Boone | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85256 | 0.94687 | 0.76728 | 0.53591 | 255256 | 7537 | 107599 | 140120 |
| 5011 | Bradley | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 57428 | 1398 | 25756 | 30274 |
| 5013 | Calhoun | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 760 | 27 | 526 | 207 |
| 5015 | Carroll | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 79623 | 2343 | 33391 | 43889 |
| 5017 | Chicot | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 26349 | 763 | 9335 | 16251 |
| 5019 | Clark | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85013 | 0.94687 | 0.76171 | 0.53591 | 64628 | 1441 | 29795 | 33392 |
| 5021 | Clay | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 18257 | 441 | 7045 | 10771 |
| 5023 | Cleburne | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 72550 | 1793 | 33428 | 37330 |
| 5025 | Cleveland | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 14 | 1 | 13 | 0 |
| 5027 | Columbia | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 115276 | 3540 | 46409 | 65327 |
| 5029 | Conway | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85467 | 0.94687 | 0.77211 | 0.53591 | 51475 | 1385 | 20136 | 29954 |
| 5031 | Craighead | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.87816 | 0.95415 | 0.81715 | 0.53591 | 1328297 | 43825 | 607343 | 677129 |
| 5033 | Crawford | AR | Fort Smith, AR-OK MSA | ARKANSAS | 0.88520 | 0.95870 | 0.82782 | 0.53591 | 126531 | 3917 | 56655 | 65959 |
| 5035 | Crittenden | AR | Memphis, TN-AR-MS MSA | ARKANSAS | 0.94866 | 0.99057 | 0.93484 | 0.53591 | 215411 | 6210 | 92211 | 116989 |
| 5037 | Cross | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 42612 | 1025 | 19549 | 22038 |
| 5039 | Dallas | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 21199 | 515 | 9160 | 11523 |
| 5041 | Desha | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 23025 | 562 | 9894 | 12569 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCI Work | GPCI PE | GPCI MP | COLA | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | Drew | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85775 | 0.94687 | 0.77917 | 0.53591 | 59490 | 1566 | 24400 | 33524 |
| 5045 | Faulkner | AR | Little Rock-North Little Rock, AR M | ARKANSAS | 0.91991 | 0.97563 | 0.88696 | 0.53591 | 416439 | 12700 | 195957 | 207781 |
| 5047 | Franklin | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 17843 | 512 | 6611 | 10720 |
| 5049 | Fulton | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 27493 | 666 | 10374 | 16454 |
| 5051 | Garland | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85678 | 0.94687 | 0.77694 | 0.53591 | 1401645 | 45234 | 627714 | 728698 |
| 5053 | Grant | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 18428 | 485 | 8269 | 9675 |
| 5055 | Greene | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 161709 | 4943 | 67541 | 89225 |
| 5057 | Hempstead | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 69823 | 2128 | 26784 | 40910 |
| 5059 | Hot Spring | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 66877 | 1713 | 28376 | 36788 |
| 5061 | Howard | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 42364 | 1231 | 15543 | 25591 |
| 5063 | Independence | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 355975 | 10563 | 146455 | 198957 |
| 5065 | Izard | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 23765 | 599 | 11554 | 11612 |
| 5067 | Jackson | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 121471 | 3123 | 48779 | 69568 |
| 5069 | Jefferson | AR | Pine Bluff, AR MSA | ARKANSAS | 0.91136 | 0.98700 | 0.85372 | 0.53591 | 728573 | 22597 | 325394 | 380747 |
| 5071 | Johnson | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 91765 | 2460 | 41223 | 48082 |
| 5073 | Lafayette | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 11416 | 279 | 5987 | 5149 |
| 5075 | Lawrence | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 25506 | 664 | 9678 | 15164 |
| 5077 | Lee | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 6394 | 126 | 3023 | 3245 |
| 5079 | Lincoln | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85029 | 0.94687 | 0.76209 | 0.53591 | 6570 | 164 | 2988 | 3417 |
| 5081 | Little River | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85029 | 0.94687 | 0.76209 | 0.53591 | 18545 | 472 | 6816 | 11257 |
| 5083 | Logan | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 25670 | 675 | 10761 | 14234 |
| 5085 | Lonoke | AR | Little Rock-North Little Rock, AR M | ARKANSAS | 0.91991 | 0.97563 | 0.88696 | 0.53591 | 53608 | 1380 | 25897 | 26330 |
| 5087 | Madison | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85029 | 0.94687 | 0.76209 | 0.53591 | 11794 | 276 | 5814 | 5705 |
| 5089 | Marion | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 8614 | 211 | 3857 | 4546 |
| 5091 | Miller | AR | Texarkana, TX-Texarkana, AR MSA | ARKANSAS | 0.88671 | 0.96574 | 0.82282 | 0.53591 | 54603 | 1264 | 22549 | 30790 |
| 5093 | Mississippi | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85467 | 0.94687 | 0.77211 | 0.53591 | 169436 | 4696 | 73573 | 91167 |
| 5095 | Monroe | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 4793 | 117 | 2432 | 2244 |
| 5097 | Montgomery | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 8394 | 206 | 3793 | 4395 |
| 5099 | Nevada | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 19135 | 430 | 8614 | 10091 |
| 5101 | Newton | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 1437 | 34 | 417 | 986 |
| 5103 | Ouachita | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 89083 | 2438 | 38573 | 48072 |
| 5105 | Perry | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 1980 | 47 | 930 | 1003 |
| 5107 | Phillips | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 74255 | 1860 | 29849 | 42545 |
| 5109 | Pike | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 21590 | 526 | 9408 | 11656 |
| 5111 | Poinsett | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 14886 | 328 | 6937 | 7620 |
| 5113 | Polk | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 73180 | 2137 | 30600 | 40444 |
| 5115 | Pope | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85467 | 0.94687 | 0.77211 | 0.53591 | 350152 | 10435 | 163045 | 176672 |
| 5117 | Prairie | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 511 | 13 | 258 | 241 |
| 5119 | Pulaski | AR | Little Rock-North Little Rock, AR M | ARKANSAS | 0.91991 | 0.97563 | 0.88696 | 0.53591 | 5351419 | 179532 | 2458994 | 2712893 |
| 5121 | Randolph | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 49225 | 1446 | 19092 | 28687 |
| 5123 | St. Francis | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 54121 | 1531 | 22768 | 29822 |
| 5125 | Saline | AR | Little Rock-North Little Rock, AR M | ARKANSAS | 0.91991 | 0.97563 | 0.88696 | 0.53591 | 169234 | 5118 | 66719 | 97397 |
| 5127 | Scott | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 11568 | 303 | 4323 | 6942 |
| 5129 | Searcy | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 4190 | 149 | 1762 | 2279 |
| 5131 | Sebastian | AR | Fort Smith, AR-OK MSA | ARKANSAS | 0.88520 | 0.95870 | 0.82782 | 0.53591 | 1692964 | 55499 | 746910 | 890555 |
| 5133 | Sevier | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 44194 | 1178 | 17396 | 25620 |
| 5135 | Sharp | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 64719 | 1727 | 29946 | 33046 |
| 5137 | Stone | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 42347 | 1330 | 18088 | 22930 |
| 5139 | Union | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.85207 | 0.94687 | 0.76617 | 0.53591 | 374127 | 11338 | 167460 | 195328 |
| 5141 | Van Buren | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 19805 | 544 | 7041 | 12219 |
| 5143 | Washington | AR | Fayetteville-Springdale-Rogers, AR | ARKANSAS | 0.89018 | 0.95493 | 0.84375 | 0.53591 | 1331971 | 45756 | 627764 | 658451 |
| 5145 | White | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 487186 | 15940 | 206546 | 264700 |
| 5147 | Woodruff | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 13894 | 339 | 4882 | 8672 |
| 5149 | Yell | AR | AR NONMETROPOLITAN AREA | ARKANSAS | 0.84932 | 0.94687 | 0.75986 | 0.53591 | 43251 | 1200 | 18231 | 23820 |
| 6001 | Alameda | CA | Oakland, CA PMSA | OAKLAND/BERKELEY, CA | 1.17299 | 1.05086 | 1.36937 | 0.61201 | 3981123 | 124237 | 1734901 | 2121985 |
| 6003 | Alpine | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.94446 | 0.98645 | 0.91414 | 0.71691 | 208 | 9 | 50 | 148 |
| 6005 | Amador | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.96278 | 0.98645 | 0.95611 | 0.71691 | 162464 | 5413 | 66202 | 90849 |
| 6007 | Butte | CA | Chico-Paradise, CA MSA | REST OF CALIFORNIA* | 0.96110 | 0.98118 | 0.95858 | 0.71691 | 1525377 | 48591 | 674185 | 802601 |
| 6009 | Calaveras | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.95354 | 0.98645 | 0.93494 | 0.71691 | 132339 | 4003 | 59886 | 68450 |
| 6011 | Colusa | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 27423 | 824 | 10399 | 16199 |
| 6013 | Contra Costa | CA | Oakland, CA PMSA | OAKLAND/BERKELEY, CA | 1.17926 | 1.05042 | 1.37344 | 0.61201 | 2566675 | 83208 | 1115167 | 1368300 |
| 6015 | Del Norte | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.95354 | 0.98645 | 0.93494 | 0.71691 | 156770 | 4945 | 67342 | 84483 |
| 6017 | El Dorado | CA | Sacramento, CA PMSA | REST OF CALIFORNIA* | 1.04942 | 1.02322 | 1.11033 | 0.71691 | 464972 | 15007 | 202625 | 247339 |
| 6019 | Fresno | CA | Fresno, CA MSA | REST OF CALIFORNIA* | 0.96527 | 1.00089 | 0.94445 | 0.71691 | 3541766 | 116404 | 1651622 | 1773740 |
| 6021 | Glenn | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 13580 | 343 | 5649 | 7588 |

| FIPS | CNTYNAME | STATEAB | GEOGNAME | MEDICARE LOCALITY | GPCI Work | GPCI PE | GPCI MP | GPCI | 2002 Total RVU | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6023 | Humboldt | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.95402 | 0.98645 | 0.93605 | 0.71691 | 685120 | 22897 | 286263 | 375960 |
| 6025 | Imperial | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.94673 | 0.98645 | 0.91934 | 0.71691 | 557810 | 16729 | 259498 | 281582 |
| 6027 | Inyo | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.94981 | 0.98645 | 0.92640 | 0.71691 | 99878 | 2980 | 40485 | 56413 |
| 6029 | Kern | CA | Bakersfield, CA MSA | REST OF CALIFORNIA* | 0.97657 | 1.02297 | 0.94381 | 0.71691 | 2524267 | 83285 | 1186185 | 1254797 |
| 6031 | Kings | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.94365 | 0.98645 | 0.91229 | 0.71691 | 315144 | 10029 | 141348 | 163768 |
| 6033 | Lake | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.95646 | 0.98645 | 0.94163 | 0.71691 | 300074 | 9157 | 131563 | 159355 |
| 6035 | Lassen | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93959 | 0.98645 | 0.90300 | 0.71691 | 57444 | 1836 | 24671 | 30937 |
| 6037 | Los Angeles | CA | Los Angeles-Long Beach, CA PMSA | LOS ANGELES, CA | 1.08777 | 1.04144 | 1.15558 | 0.95065 | 49894764 | 1596090 | 23322361 | 24976303 |
| 6039 | Madera | CA | Fresno, CA MSA | REST OF CALIFORNIA* | 0.96527 | 1.00089 | 0.94445 | 0.71691 | 232635 | 7303 | 102149 | 123184 |
| 6041 | Marin | CA | San Francisco, CA PMSA | MARIN/NAPA/SOLANO, CA | 1.22166 | 1.04326 | 1.48995 | 0.61201 | 971761 | 29395 | 463516 | 478850 |
| 6043 | Mariposa | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.94819 | 0.98645 | 0.92268 | 0.71691 | 18038 | 592 | 8325 | 9121 |
| 6045 | Mendocino | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.96375 | 0.98645 | 0.95833 | 0.71691 | 353897 | 11387 | 152752 | 189758 |
| 6047 | Merced | CA | Merced, CA MSA | REST OF CALIFORNIA* | 0.96459 | 0.98971 | 0.95634 | 0.71691 | 893059 | 27143 | 411769 | 454147 |
| 6049 | Modoc | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 10623 | 255 | 4648 | 5720 |
| 6051 | Mono | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.98516 | 0.98645 | 1.00735 | 0.71691 | 12223 | 51 | 5119 | 6593 |
| 6053 | Monterey | CA | Salinas, CA MSA | REST OF CALIFORNIA* | 1.08398 | 1.02766 | 1.18414 | 0.71691 | 1850188 | 59743 | 821982 | 968462 |
| 6055 | Napa | CA | Vallejo-Fairfield-Napa, CA PMSA | MARIN/NAPA/SOLANO, CA | 1.09691 | 1.03009 | 1.22628 | 0.61201 | 724411 | 22849 | 304438 | 397124 |
| 6057 | Nevada | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.97673 | 0.98645 | 0.98804 | 0.71691 | 528153 | 16165 | 222215 | 289773 |
| 6059 | Orange | CA | Orange County, CA PMSA | ANAHEIM/SANTA ANA, CA | 1.11938 | 1.03448 | 1.23632 | 0.95065 | 11474130 | 357730 | 5275853 | 5840547 |
| 6061 | Placer | CA | Sacramento, CA PMSA | REST OF CALIFORNIA* | 1.03666 | 1.01401 | 1.09217 | 0.71691 | 847538 | 27860 | 415025 | 404653 |
| 6063 | Plumas | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 38874 | 1186 | 13143 | 24545 |
| 6065 | Riverside | CA | Riverside-San Bernardino, CA PMSA | REST OF CALIFORNIA* | 0.99223 | 1.00983 | 0.99544 | 0.71691 | 5336318 | 170453 | 2467169 | 2698696 |
| 6067 | Sacramento | CA | Sacramento, CA PMSA | REST OF CALIFORNIA* | 1.06297 | 1.02732 | 1.13642 | 0.71691 | 4004571 | 136142 | 1787531 | 2080898 |
| 6069 | San Benito | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.90067 | 0.98645 | 1.01998 | 0.71691 | 86432 | 2581 | 34696 | 49154 |
| 6071 | San Bernardino | CA | Riverside-San Bernardino, CA PMSA | REST OF CALIFORNIA* | 0.99908 | 1.00895 | 1.01220 | 0.71691 | 4004109 | 127453 | 1672874 | 2203781 |
| 6073 | San Diego | CA | San Diego, CA MSA | REST OF CALIFORNIA* | 1.07224 | 1.01281 | 1.17509 | 0.71691 | 10150042 | 316878 | 4493829 | 5339336 |
| 6075 | San Francisco | CA | San Francisco, CA PMSA | SAN FRANCISCO, CA | 1.25366 | 1.06007 | 1.54305 | 0.61201 | 4083794 | 130234 | 1703082 | 2250478 |
| 6077 | San Joaquin | CA | Stockton-Lodi, CA MSA | REST OF CALIFORNIA* | 1.00922 | 1.00824 | 1.03626 | 0.71691 | 2049477 | 65734 | 960699 | 1023044 |
| 6079 | San Luis Obispo | CA | San Luis Obispo-Atascadero-Paso Rob | REST OF CALIFORNIA* | 1.02814 | 1.00588 | 1.08243 | 0.71691 | 1683067 | 54517 | 827222 | 801328 |
| 6081 | San Mateo | CA | San Francisco, CA PMSA | SAN MATEO, CA | 1.25629 | 1.07275 | 1.53582 | 0.58945 | 2222875 | 71281 | 958650 | 1192944 |
| 6083 | Santa Barbara | CA | Santa Barbara-Santa Maria-Lompoc, C | REST OF CALIFORNIA* | 1.05158 | 1.01482 | 1.12537 | 0.71691 | 2352048 | 75511 | 1125114 | 1151424 |
| 6085 | Santa Clara | CA | San Jose, CA MSA | SANTA CLARA, CA | 1.26275 | 1.08335 | 1.53977 | 0.56797 | 4853412 | 157649 | 2150118 | 2545644 |
| 6087 | Santa Cruz | CA | Santa Cruz-Watsonville, CA PMSA | REST OF CALIFORNIA* | 1.11906 | 1.01375 | 1.28119 | 0.71691 | 1026093 | 32582 | 481292 | 512219 |
| 6089 | Shasta | CA | Redding, CA MSA | REST OF CALIFORNIA* | 0.94493 | 0.97985 | 0.92315 | 0.71691 | 1954043 | 70888 | 925598 | 957557 |
| 6091 | Sierra | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.94186 | 0.98645 | 0.90820 | 0.71691 | 73681 | 2644 | 62037 | 9000 |
| 6093 | Siskiyou | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 200006 | 6423 | 81858 | 111725 |
| 6095 | Solano | CA | Vallejo-Fairfield-Napa, CA PMSA | MARIN/NAPA/SOLANO, CA | 1.08647 | 1.02908 | 1.19742 | 0.61201 | 566419 | 17811 | 247285 | 301323 |
| 6097 | Sonoma | CA | Santa Rosa, CA PMSA | REST OF CALIFORNIA* | 1.09874 | 1.01720 | 1.23050 | 0.71691 | 1596804 | 50499 | 727106 | 819200 |
| 6099 | Stanislaus | CA | Modesto, CA MSA | REST OF CALIFORNIA* | 0.99196 | 1.00428 | 1.00150 | 0.71691 | 1771455 | 58620 | 825134 | 887701 |
| 6101 | Sutter | CA | Yuba City, CA MSA | REST OF CALIFORNIA* | 0.95090 | 0.99300 | 0.92102 | 0.71691 | 636880 | 20524 | 313882 | 302474 |
| 6103 | Tehama | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 265316 | 8492 | 118375 | 138449 |
| 6105 | Trinity | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.93765 | 0.98645 | 0.89855 | 0.71691 | 28545 | 805 | 13854 | 13886 |
| 6107 | Tulare | CA | Visalia-Tulare-Porterville, CA MSA | REST OF CALIFORNIA* | 0.95926 | 0.99327 | 0.93985 | 0.71691 | 1776082 | 56919 | 821005 | 898158 |
| 6109 | Tuolumne | CA | CA NONMETROPOLITAN AREA | REST OF CALIFORNIA* | 0.96197 | 0.98645 | 0.95425 | 0.71691 | 360199 | 11859 | 157292 | 191048 |
| 6111 | Ventura | CA | Ventura, CA PMSA | VENTURA, CA | 1.08139 | 1.02822 | 1.17865 | 0.70417 | 3438040 | 108156 | 1592225 | 1737667 |
| 6113 | Yolo | CA | Yolo, CA PMSA | REST OF CALIFORNIA* | 0.99606 | 0.97900 | 1.04128 | 0.71691 | 309485 | 11034 | 145584 | 152867 |
| 6115 | Yuba | CA | Yuba City, CA MSA | REST OF CALIFORNIA* | 0.95090 | 0.99300 | 0.92102 | 0.71691 | 278803 | 9597 | 128392 | 140814 |
| 8001 | Adams | CO | Denver, CO PMSA | COLORADO | 1.01796 | 0.99080 | 1.07302 | 0.76442 | 434252 | 13724 | 194684 | 225843 |
| 8003 | Alamosa | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 78536 | 2533 | 33495 | 42508 |
| 8005 | Arapahoe | CO | Denver, CO PMSA | COLORADO | 1.03755 | 1.00433 | 1.10163 | 0.76442 | 1411248 | 47204 | 601875 | 762168 |
| 8007 | Archuleta | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.93167 | 0.96092 | 0.91134 | 0.76442 | 12851 | 373 | 5618 | 6861 |
| 8009 | Baca | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 8788 | 205 | 3333 | 5251 |
| 8011 | Bent | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 3158 | 69 | 1295 | 1794 |
| 8013 | Boulder | CO | Boulder-Longmont, CO PMSA | COLORADO | 1.03024 | 0.99469 | 1.09647 | 0.76442 | 833233 | 25703 | 367343 | 440187 |
| 8014 | Broomfield | CO | | | 0.97481 | 0.96092 | 1.01012 | 0.76442 | 34204 | 1055 | 14546 | 18603 |
| 8015 | Chaffee | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 71839 | 2069 | 29181 | 40590 |
| 8017 | Cheyenne | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 3403 | 104 | 882 | 2417 |
| 8019 | Clear Creek | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91611 | 0.96092 | 0.87569 | 0.76442 | 2046 | 51 | 1030 | 965 |
| 8021 | Conejos | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 4020 | 129 | 1156 | 2735 |
| 8023 | Costilla | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 0 | 0 | 0 | 0 |
| 8025 | Crowley | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 463 | 12 | 178 | 273 |
| 8027 | Custer | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 542 | 19 | 280 | 243 |
| 8029 | Delta | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 74190 | 2438 | 28686 | 43066 |
| 8031 | Denver | CO | Denver, CO PMSA | COLORADO | 1.04272 | 1.00661 | 1.11073 | 0.76442 | 3174550 | 108679 | 1334291 | 1731579 |
| 8033 | Dolores | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 0 | 0 | 0 | 0 |

Case 1:07-CV-02889 ... Document ... Filed 05/13/2007 ... Total D ...

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | GAF | GPCIQW | GPCIPE | GPCIMP | 2002 Total D | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8035 | Douglas | CO | Denver, CO PMSA | COLORADO | 1.01577 | 0.98186 | 1.07877 | 0.76442 | 51489 | 1639 | 24000 | 25850 |
| 8037 | Eagle | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.95924 | 0.96092 | 0.97447 | 0.76442 | 52646 | 2246 | 22704 | 27695 |
| 8039 | Elbert | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.92178 | 0.96092 | 0.88869 | 0.76442 | 5106 | 124 | 2411 | 2571 |
| 8041 | El Paso | CO | Colorado Springs, CO MSA | COLORADO | 0.96177 | 0.98806 | 0.94765 | 0.76442 | 2096377 | 71059 | 959367 | 1065951 |
| 8043 | Fremont | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 122738 | 3761 | 49073 | 69904 |
| 8045 | Garfield | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.93329 | 0.96092 | 0.91505 | 0.76442 | 96785 | 2918 | 38290 | 55577 |
| 8047 | Gilpin | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.94140 | 0.96092 | 0.93362 | 0.76442 | 14 | 0 | 8 | 5 |
| 8049 | Grand | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.92956 | 0.96092 | 0.90651 | 0.76442 | 8306 | 250 | 3180 | 4876 |
| 8051 | Gunnison | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 16747 | 542 | 7026 | 9179 |
| 8053 | Hinsdale | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 2 | 0 | 2 | 0 |
| 8055 | Huerfano | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 18743 | 488 | 6704 | 11552 |
| 8057 | Jackson | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 0 | 0 | 0 | 0 |
| 8059 | Jefferson | CO | Denver, CO PMSA | COLORADO | 1.02528 | 0.99832 | 1.10077 | 0.76442 | 1026328 | 34416 | 448457 | 543454 |
| 8061 | Kiowa | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 1667 | 41 | 691 | 935 |
| 8063 | Kit Carson | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 14528 | 346 | 5980 | 8202 |
| 8065 | Lake | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 6317 | 184 | 1975 | 4158 |
| 8067 | La Plata | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.95584 | 0.96092 | 0.96667 | 0.76442 | 238015 | 8170 | 111477 | 118368 |
| 8069 | Larimer | CO | Fort Collins-Loveland, CO MSA | COLORADO | 0.96354 | 0.97777 | 0.94406 | 0.76442 | 1304309 | 46544 | 600840 | 656925 |
| 8071 | Las Animas | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 36050 | 1064 | 13817 | 21169 |
| 8073 | Lincoln | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 5698 | 200 | 2959 | 2539 |
| 8075 | Logan | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 105686 | 3234 | 45306 | 57146 |
| 8077 | Mesa | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91610 | 0.95528 | 0.88246 | 0.76442 | 607237 | 20377 | 256672 | 330189 |
| 8079 | Mineral | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 35 | 1 | 11 | 23 |
| 8081 | Moffat | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 32147 | 872 | 14498 | 16777 |
| 8083 | Montezuma | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 83978 | 2473 | 34038 | 47468 |
| 8085 | Montrose | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91562 | 0.96092 | 0.87457 | 0.76442 | 154039 | 4343 | 65096 | 84600 |
| 8087 | Morgan | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 87639 | 2712 | 34946 | 49981 |
| 8089 | Otero | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 81821 | 2462 | 31726 | 47633 |
| 8091 | Ouray | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91562 | 0.96092 | 0.87457 | 0.76442 | 7363 | 132 | 2526 | 4705 |
| 8093 | Park | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.92454 | 0.96092 | 0.89500 | 0.76442 | 485 | 11 | 203 | 270 |
| 8095 | Phillips | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 9892 | 257 | 3479 | 6156 |
| 8097 | Pitkin | CO | CO NONMETROPOLITAN AREA | COLORADO | 1.01227 | 0.96092 | 1.09590 | 0.76442 | 41909 | 1485 | 15826 | 24598 |
| 8099 | Prowers | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 33315 | 987 | 12287 | 20041 |
| 8101 | Pueblo | CO | Pueblo, CO MSA | COLORADO | 0.92459 | 0.95896 | 0.89746 | 0.76442 | 950945 | 30536 | 395640 | 524769 |
| 8103 | Rio Blanco | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 3521 | 97 | 1112 | 2312 |
| 8105 | Rio Grande | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 17388 | 415 | 7773 | 9200 |
| 8107 | Routt | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.93492 | 0.96092 | 0.91877 | 0.76442 | 50630 | 1917 | 21448 | 27265 |
| 8109 | Saguache | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 575 | 15 | 246 | 315 |
| 8111 | San Juan | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 2 | 0 | 2 | 0 |
| 8113 | San Miguel | CO | CO NONMETROPOLITAN AREA | COLORADO | 1.02492 | 0.96092 | 1.12486 | 0.76442 | 4999 | 112 | 1619 | 3268 |
| 8115 | Sedgwick | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 2704 | 81 | 765 | 1857 |
| 8117 | Summit | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.96086 | 0.96092 | 0.97818 | 0.76442 | 16275 | 593 | 7320 | 8363 |
| 8119 | Teller | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.93378 | 0.96092 | 0.91617 | 0.76442 | 5945 | 136 | 2405 | 3404 |
| 8121 | Washington | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 710 | 14 | 231 | 465 |
| 8123 | Weld | CO | Greeley, CO PMSA | COLORADO | 0.96899 | 0.97087 | 0.98483 | 0.76442 | 654802 | 21205 | 282829 | 350768 |
| 8125 | Yuma | CO | CO NONMETROPOLITAN AREA | COLORADO | 0.91465 | 0.96092 | 0.87235 | 0.76442 | 15076 | 406 | 6053 | 8617 |
| 9001 | Fairfield | CT | New Haven-Bridgeport-Stamford-Danbu | CONNECTICUT | 1.12842 | 1.04161 | 1.25890 | 0.83272 | 6586708 | 204115 | 3205000 | 3177594 |
| 9003 | Hartford | CT | Hartford, CT NECMA | CONNECTICUT | 1.06379 | 1.03753 | 1.11579 | 0.83272 | 6705025 | 209219 | 2991453 | 3504352 |
| 9005 | Litchfield | CT | CT NONMETROPOLITAN AREA | CONNECTICUT | 1.04347 | 1.01024 | 1.10205 | 0.83272 | 786731 | 25009 | 331226 | 430496 |
| 9007 | Middlesex | CT | Hartford, CT NECMA | CONNECTICUT | 1.07038 | 1.03753 | 1.13090 | 0.83272 | 799695 | 25707 | 357600 | 416387 |
| 9009 | New Haven | CT | New Haven-Bridgeport-Stamford-Danbu | CONNECTICUT | 1.08702 | 1.04161 | 1.16408 | 0.83272 | 5984325 | 187839 | 2774641 | 3021846 |
| 9011 | New London | CT | New London-Norwich, CT NECMA | CONNECTICUT | 1.05868 | 1.03949 | 1.10174 | 0.83272 | 1417695 | 42317 | 600739 | 774639 |
| 9013 | Tolland | CT | Hartford, CT NECMA | CONNECTICUT | 1.06375 | 1.03753 | 1.11569 | 0.83272 | 268519 | 7815 | 109384 | 151319 |
| 9015 | Windham | CT | CT NONMETROPOLITAN AREA | CONNECTICUT | 1.02407 | 1.01024 | 1.05762 | 0.83272 | 452499 | 12907 | 191645 | 247947 |
| 10001 | Kent | DE | Dover, DE MSA | DELAWARE | 0.97324 | 0.98724 | 0.94841 | 1.06364 | 672786 | 20740 | 308905 | 343141 |
| 10003 | New Castle | DE | Wilmington-Newark, DE-MD PMSA | DELAWARE | 1.04091 | 1.02798 | 1.05443 | 1.06364 | 3980125 | 132921 | 1845898 | 2001307 |
| 10005 | Sussex | DE | DE NONMETROPOLITAN AREA | DELAWARE | 0.96015 | 0.97943 | 0.92783 | 1.06364 | 1239560 | 37365 | 519749 | 682446 |
| 11001 | District of | DC | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.16152 | 1.07743 | 1.28244 | 0.93666 | 3828994 | 121766 | 1537502 | 2169725 |
| 12001 | Alachua | FL | Gainesville, FL MSA | REST OF FLORIDA | 0.94368 | 0.95246 | 0.90363 | 1.27705 | 2714640 | 91454 | 1212421 | 1410766 |
| 12003 | Baker | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 21618 | 578 | 8762 | 12278 |
| 12005 | Bay | FL | Panama City, FL MSA | REST OF FLORIDA | 0.92817 | 0.97235 | 0.84420 | 1.27705 | 1765279 | 56836 | 788278 | 920165 |
| 12007 | Bradford | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 37911 | 1128 | 13564 | 23219 |
| 12009 | Brevard | FL | Melbourne-Titusville-Palm Bay, FL M | REST OF FLORIDA | 0.96233 | 0.98875 | 0.90273 | 1.27705 | 5054369 | 165857 | 2432351 | 2456161 |
| 12011 | Broward | FL | Fort Lauderdale, FL PMSA | FORT LAUDERDALE, FL | 1.02968 | 0.99760 | 1.02441 | 1.52469 | 10981667 | 331813 | 5178328 | 5471506 |
| 12013 | Calhoun | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 14915 | 351 | 5483 | 9081 |

| FIPS | CNTYNAME | STATEAB | GEONAME07 | MEDICARE LOCALITY | GPCIW06BN | GPCIQW06BN | GPCIPE06BN | GPCIMP06BN | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12015 | Charlotte | FL | Punta Gorda, FL MSA | REST OF FLORIDA | 0.95484 | 0.96287 | 0.91668 | 1.27705 | 2868129 | 94596 | 1461420 | 1312114 |
| 12017 | Citrus | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 1871883 | 59078 | 897830 | 914976 |
| 12019 | Clay | FL | Jacksonville, FL MSA | REST OF FLORIDA | 0.97553 | 0.98060 | 0.94275 | 1.27705 | 646754 | 18705 | 317082 | 310966 |
| 12021 | Collier | FL | Naples, FL MSA | FORT LAUDERDALE, FL | 1.00656 | 0.97765 | 0.99543 | 1.52469 | 3415440 | 111307 | 1666470 | 1637663 |
| 12023 | Columbia | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 438520 | 13213 | 208033 | 217274 |
| 12027 | DeSoto | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 43823 | 1336 | 17597 | 24890 |
| 12029 | Dixie | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 3842 | 95 | 1972 | 1776 |
| 12031 | Duval | FL | Jacksonville, FL MSA | REST OF FLORIDA | 0.97553 | 0.98060 | 0.94275 | 1.27705 | 7001771 | 226850 | 3229533 | 3545388 |
| 12033 | Escambia | FL | Pensacola, FL MSA | REST OF FLORIDA | 0.92440 | 0.95978 | 0.85068 | 1.27705 | 3152499 | 100504 | 1361923 | 1690072 |
| 12035 | Flagler | FL | Daytona Beach, FL MSA | REST OF FLORIDA | 0.94012 | 0.95901 | 0.88760 | 1.27705 | 395429 | 12099 | 197417 | 185913 |
| 12037 | Franklin | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 36150 | 1179 | 20377 | 14594 |
| 12039 | Gadsden | FL | Tallahassee, FL MSA | REST OF FLORIDA | 0.96682 | 0.97338 | 0.93148 | 1.27705 | 46866 | 997 | 21766 | 24103 |
| 12041 | Gilchrist | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 5894 | 126 | 2641 | 3117 |
| 12043 | Glades | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 326 | 7 | 164 | 155 |
| 12045 | Gulf | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 23753 | 572 | 9457 | 13723 |
| 12047 | Hamilton | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 15751 | 447 | 6799 | 8505 |
| 12049 | Hardee | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 35781 | 1060 | 12841 | 21879 |
| 12051 | Hendry | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92463 | 0.95885 | 0.85232 | 1.27705 | 53082 | 1118 | 24364 | 27600 |
| 12053 | Hernando | FL | Tampa-St. Petersburg-Clearwater, FL | REST OF FLORIDA | 0.98971 | 0.97766 | 0.97876 | 1.27705 | 1912825 | 59597 | 948276 | 904952 |
| 12055 | Highlands | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 1327643 | 40969 | 618109 | 668564 |
| 12057 | Hillsborough | FL | Tampa-St. Petersburg-Clearwater, FL | REST OF FLORIDA | 0.98971 | 0.97766 | 0.97876 | 1.27705 | 7585839 | 237981 | 3573455 | 3774402 |
| 12059 | Holmes | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 20785 | 516 | 7616 | 12653 |
| 12061 | Indian River | FL | FL NONMETROPOLITAN AREA | FORT LAUDERDALE, FL | 0.95658 | 0.95885 | 0.90357 | 1.52469 | 2520637 | 80390 | 1312555 | 1127693 |
| 12063 | Jackson | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 184996 | 5336 | 79881 | 99779 |
| 12065 | Jefferson | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 4517 | 101 | 1838 | 2578 |
| 12067 | Lafayette | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 468 | 11 | 156 | 301 |
| 12069 | Lake | FL | Orlando, FL MSA | REST OF FLORIDA | 0.99752 | 0.98141 | 0.99213 | 1.27705 | 3722633 | 118966 | 1898042 | 1705625 |
| 12071 | Lee | FL | Fort Myers-Cape Coral, FL MSA | FORT LAUDERDALE, FL | 0.96366 | 0.96848 | 0.90822 | 1.52469 | 6974399 | 235660 | 3611380 | 3127359 |
| 12073 | Leon | FL | Tallahassee, FL MSA | REST OF FLORIDA | 0.96682 | 0.97338 | 0.93148 | 1.27705 | 1576618 | 50530 | 721725 | 804363 |
| 12075 | Levy | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 58158 | 1677 | 29227 | 27254 |
| 12077 | Liberty | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 8139 | 102 | 4409 | 3628 |
| 12079 | Madison | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 26581 | 720 | 10147 | 15714 |
| 12081 | Manatee | FL | Sarasota-Bradenton, FL MSA | REST OF FLORIDA | 0.97574 | 0.97458 | 0.95047 | 1.27705 | 3391878 | 113577 | 1699755 | 1578545 |
| 12083 | Marion | FL | Ocala, FL MSA | REST OF FLORIDA | 0.93009 | 0.96049 | 0.86284 | 1.27705 | 4258542 | 146474 | 2193030 | 1919037 |
| 12085 | Martin | FL | Fort Pierce-Port St. Lucie, FL MSA | FORT LAUDERDALE, FL | 0.97661 | 0.96400 | 0.94325 | 1.52469 | 1958969 | 63087 | 982831 | 913051 |
| 12086 | Miami-Dade | FL | Miami, FL PMSA | MIAMI, FL | 1.06077 | 1.00161 | 1.04820 | 2.00585 | 15204148 | 465814 | 7084442 | 7653892 |
| 12087 | Monroe | FL | FL NONMETROPOLITAN AREA | MIAMI, FL | 1.00631 | 0.95885 | 0.97487 | 2.00585 | 378099 | 11418 | 169087 | 197594 |
| 12089 | Nassau | FL | Jacksonville, FL MSA | REST OF FLORIDA | 0.97553 | 0.98060 | 0.94275 | 1.27705 | 164530 | 4935 | 71437 | 88157 |
| 12091 | Okaloosa | FL | Fort Walton Beach, FL MSA | REST OF FLORIDA | 0.93459 | 0.98054 | 0.84907 | 1.27705 | 1455526 | 48942 | 710399 | 696185 |
| 12093 | Okeechobee | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 430967 | 13251 | 204290 | 213426 |
| 12095 | Orange | FL | Orlando, FL MSA | REST OF FLORIDA | 0.99752 | 0.98141 | 0.99213 | 1.27705 | 8083576 | 271832 | 3843259 | 3968485 |
| 12097 | Osceola | FL | Orlando, FL MSA | REST OF FLORIDA | 0.99752 | 0.98141 | 0.99213 | 1.27705 | 1206018 | 39186 | 576840 | 589992 |
| 12099 | Palm Beach | FL | West Palm Beach-Boca Raton, FL MSA | FORT LAUDERDALE, FL | 1.03420 | 1.00329 | 1.02792 | 1.52469 | 15397380 | 470187 | 7501982 | 7425211 |
| 12101 | Pasco | FL | Tampa-St. Petersburg-Clearwater, FL | REST OF FLORIDA | 0.98971 | 0.97766 | 0.97876 | 1.27705 | 3728895 | 120664 | 1801884 | 1806347 |
| 12103 | Pinellas | FL | Tampa-St. Petersburg-Clearwater, FL | REST OF FLORIDA | 0.98971 | 0.97766 | 0.97876 | 1.27705 | 9611420 | 300041 | 4509922 | 4801457 |
| 12105 | Polk | FL | Lakeland-Winter Haven, FL MSA | REST OF FLORIDA | 0.92829 | 0.95844 | 0.86119 | 1.27705 | 4651742 | 150478 | 2303729 | 2197536 |
| 12107 | Putnam | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 437577 | 14471 | 227712 | 195393 |
| 12109 | St. Johns | FL | Jacksonville, FL MSA | REST OF FLORIDA | 0.97553 | 0.98060 | 0.94275 | 1.27705 | 1024473 | 30016 | 457544 | 536913 |
| 12111 | St. Lucie | FL | Fort Pierce-Port St. Lucie, FL MSA | FORT LAUDERDALE, FL | 0.97661 | 0.96400 | 0.94325 | 1.52469 | 2200872 | 70971 | 1120140 | 1009761 |
| 12113 | Santa Rosa | FL | Pensacola, FL MSA | REST OF FLORIDA | 0.92440 | 0.95978 | 0.85068 | 1.27705 | 291160 | 9130 | 121306 | 160723 |
| 12115 | Sarasota | FL | Sarasota-Bradenton, FL MSA | REST OF FLORIDA | 0.97574 | 0.97458 | 0.95047 | 1.27705 | 7685690 | 251685 | 3907266 | 3526739 |
| 12117 | Seminole | FL | Orlando, FL MSA | REST OF FLORIDA | 0.99752 | 0.98141 | 0.99213 | 1.27705 | 1625127 | 48344 | 755348 | 821434 |
| 12119 | Sumter | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 38506 | 1017 | 18028 | 19462 |
| 12121 | Suwannee | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 78010 | 2028 | 33362 | 42619 |
| 12123 | Taylor | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 109906 | 2802 | 49797 | 57306 |
| 12125 | Union | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 14459 | 510 | 8271 | 5677 |
| 12127 | Volusia | FL | Daytona Beach, FL MSA | REST OF FLORIDA | 0.94012 | 0.95901 | 0.88760 | 1.27705 | 3405916 | 104700 | 1467337 | 1833878 |
| 12129 | Wakulla | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 4131 | 92 | 1795 | 2243 |
| 12131 | Walton | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 75820 | 2391 | 34762 | 38667 |
| 12133 | Washington | FL | FL NONMETROPOLITAN AREA | REST OF FLORIDA | 0.92236 | 0.95885 | 0.84712 | 1.27705 | 23396 | 642 | 8681 | 14073 |
| 13001 | Appling | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 47785 | 1439 | 17929 | 28417 |
| 13003 | Atkinson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 11013 | 247 | 4404 | 6362 |
| 13005 | Bacon | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 41611 | 1110 | 16708 | 23794 |
| 13007 | Baker | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 14 | 0 | 11 | 3 |
| 13009 | Baldwin | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90900 | 0.96871 | 0.82996 | 0.99158 | 266757 | 7760 | 108605 | 150392 |

Case 1:07-cv-02889-... 

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCI WORK | GPCI PE | GPCI MP | GAF | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13011 | Banks | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 15900 | 571 | 7529 | 7801 |
| 13013 | Barrow | GA | Atlanta, GA MSA | REST OF GEORGIA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 76231 | 2338 | 34620 | 39274 |
| 13015 | Bartow | GA | Atlanta, GA MSA | REST OF GEORGIA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 246292 | 7737 | 108921 | 129634 |
| 13017 | Ben Hill | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 76306 | 2083 | 30168 | 44055 |
| 13019 | Berrien | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 20434 | 560 | 7159 | 12715 |
| 13021 | Bibb | GA | Macon, GA MSA | REST OF GEORGIA | 0.94831 | 0.99185 | 0.89216 | 0.99158 | 2253463 | 77960 | 1017782 | 1157721 |
| 13023 | Bleckley | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 25208 | 641 | 10237 | 14330 |
| 13025 | Brantley | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 4399 | 105 | 1770 | 2523 |
| 13027 | Brooks | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 31077 | 736 | 11463 | 18878 |
| 13029 | Bryan | GA | Savannah, GA MSA | REST OF GEORGIA | 0.94980 | 0.98713 | 0.90124 | 0.99158 | 21914 | 540 | 9792 | 11581 |
| 13031 | Bulloch | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90949 | 0.96871 | 0.83108 | 0.99158 | 336822 | 10952 | 162110 | 163760 |
| 13033 | Burke | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 23305 | 688 | 9340 | 13277 |
| 13035 | Butts | GA | GA NONMETROPOLITAN AREA | ATLANTA, GA | 0.91841 | 0.96871 | 0.85150 | 0.99158 | 35367 | 874 | 15135 | 19358 |
| 13037 | Calhoun | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 7625 | 222 | 3251 | 4151 |
| 13039 | Camden | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.91922 | 0.96871 | 0.85336 | 0.99158 | 67169 | 2082 | 29145 | 35942 |
| 13043 | Candler | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 50356 | 1625 | 18673 | 30058 |
| 13045 | Carroll | GA | Atlanta, GA MSA | REST OF GEORGIA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 477362 | 14389 | 197004 | 265969 |
| 13047 | Catoosa | GA | Chattanooga, TN-GA MSA | REST OF GEORGIA | 0.94254 | 0.98667 | 0.88519 | 0.99158 | 263000 | 7395 | 96538 | 159067 |
| 13049 | Charlton | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 18882 | 461 | 7379 | 11043 |
| 13051 | Chatham | GA | Savannah, GA MSA | REST OF GEORGIA | 0.94980 | 0.98713 | 0.90124 | 0.99158 | 2693999 | 90564 | 1203265 | 1400171 |
| 13053 | Chattahoochee | GA | Columbus, GA-AL MSA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 0 | 0 | 0 | 0 |
| 13055 | Chattooga | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 17940 | 401 | 7865 | 9674 |
| 13057 | Cherokee | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 301862 | 9107 | 153768 | 138988 |
| 13059 | Clarke | GA | Athens, GA MSA | REST OF GEORGIA | 0.92902 | 0.95788 | 0.88881 | 0.99158 | 1230169 | 41332 | 558730 | 630107 |
| 13061 | Clay | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 4506 | 103 | 2096 | 2307 |
| 13063 | Clayton | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 912822 | 26960 | 419878 | 465984 |
| 13065 | Clinch | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 11836 | 309 | 4455 | 7072 |
| 13067 | Cobb | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 1991203 | 63050 | 844488 | 1083665 |
| 13069 | Coffee | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 177607 | 5137 | 70758 | 101712 |
| 13071 | Colquitt | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 202962 | 5831 | 79515 | 117617 |
| 13073 | Columbia | GA | Augusta-Aiken, GA-SC MSA | REST OF GEORGIA | 0.95585 | 0.99879 | 0.90108 | 0.99158 | 104226 | 2886 | 47625 | 53715 |
| 13075 | Cook | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 35043 | 985 | 13962 | 20096 |
| 13077 | Coweta | GA | Atlanta, GA MSA | REST OF GEORGIA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 335546 | 11218 | 154969 | 169359 |
| 13079 | Crawford | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 4843 | 121 | 2280 | 2442 |
| 13081 | Crisp | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 89152 | 2571 | 34712 | 51869 |
| 13083 | Dade | GA | Chattanooga, TN-GA MSA | REST OF GEORGIA | 0.94254 | 0.98667 | 0.88519 | 0.99158 | 21786 | 465 | 8297 | 13024 |
| 13085 | Dawson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.91727 | 0.96871 | 0.84890 | 0.99158 | 4335 | 106 | 1756 | 2473 |
| 13087 | Decatur | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 82188 | 2570 | 33460 | 46158 |
| 13089 | DeKalb | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 2591559 | 79976 | 1185684 | 1325900 |
| 13091 | Dodge | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 100959 | 2901 | 41107 | 56951 |
| 13093 | Dooly | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 5148 | 133 | 2073 | 2942 |
| 13095 | Dougherty | GA | Albany, GA MSA | REST OF GEORGIA | 0.92059 | 0.98105 | 0.84168 | 0.99158 | 1211352 | 39723 | 521868 | 649760 |
| 13097 | Douglas | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 201849 | 5684 | 81294 | 114872 |
| 13099 | Early | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 16500 | 426 | 6897 | 9177 |
| 13101 | Echols | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 0 | 0 | 0 | 0 |
| 13103 | Effingham | GA | Savannah, GA MSA | REST OF GEORGIA | 0.94980 | 0.98713 | 0.90124 | 0.99158 | 42258 | 1358 | 16279 | 24621 |
| 13105 | Elbert | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 53134 | 1452 | 20145 | 31537 |
| 13107 | Emanuel | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 52080 | 1380 | 18420 | 32280 |
| 13109 | Evans | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 34167 | 1006 | 12438 | 20723 |
| 13111 | Fannin | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 85238 | 2752 | 35517 | 46969 |
| 13113 | Fayette | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 282646 | 8125 | 127867 | 146653 |
| 13115 | Floyd | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90495 | 0.96871 | 0.82068 | 0.99158 | 1323131 | 47064 | 626848 | 649219 |
| 13117 | Forsyth | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 132048 | 4517 | 65134 | 62397 |
| 13119 | Franklin | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 82795 | 2321 | 35215 | 45258 |
| 13121 | Fulton | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 6712247 | 231420 | 3026534 | 3454294 |
| 13123 | Gilmer | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 67295 | 2003 | 30558 | 34734 |
| 13125 | Glascock | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 6 | 0 | 3 | 4 |
| 13127 | Glynn | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.91890 | 0.96871 | 0.85262 | 0.99158 | 751283 | 23280 | 341069 | 386934 |
| 13129 | Gordon | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90625 | 0.96871 | 0.82365 | 0.99158 | 147142 | 4342 | 63158 | 79641 |
| 13131 | Grady | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 49282 | 1325 | 20361 | 27596 |
| 13133 | Greene | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 36864 | 986 | 16769 | 19109 |
| 13135 | Gwinnett | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 1083506 | 32810 | 475959 | 574736 |
| 13137 | Habersham | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 119183 | 3799 | 48729 | 66656 |
| 13139 | Hall | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.92506 | 0.96871 | 0.86673 | 0.99158 | 1059156 | 34879 | 478029 | 546248 |
| 13141 | Hancock | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 6292 | 139 | 2457 | 3697 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 BN | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13143 | Haralson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 43409 | 1062 | 18052 | 24295 |
| 13145 | Harris | GA | Columbus, GA-AL MSA | REST OF GEORGIA | 0.92081 | 0.97164 | 0.85346 | 0.99158 | 7928 | 185 | 3773 | 3971 |
| 13147 | Hart | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 73030 | 2340 | 28699 | 41991 |
| 13149 | Heard | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 0 | 0 | 0 | 0 |
| 13151 | Henry | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 230747 | 7393 | 100117 | 123237 |
| 13153 | Houston | GA | Macon, GA MSA | REST OF GEORGIA | 0.94831 | 0.99185 | 0.89216 | 0.99158 | 563235 | 16663 | 252076 | 294496 |
| 13155 | Irwin | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 8873 | 237 | 3350 | 5285 |
| 13157 | Jackson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90673 | 0.96871 | 0.82477 | 0.99158 | 67775 | 2013 | 29594 | 36169 |
| 13159 | Jasper | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90576 | 0.96871 | 0.82254 | 0.99158 | 14642 | 427 | 7106 | 7109 |
| 13161 | Jeff Davis | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 25251 | 662 | 10102 | 14487 |
| 13163 | Jefferson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 20503 | 548 | 8176 | 11779 |
| 13165 | Jenkins | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 11830 | 294 | 4990 | 6546 |
| 13167 | Johnson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 2599 | 60 | 1259 | 1280 |
| 13169 | Jones | GA | Macon, GA MSA | REST OF GEORGIA | 0.94831 | 0.99185 | 0.89216 | 0.99158 | 19736 | 455 | 7485 | 11796 |
| 13171 | Lamar | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 16246 | 373 | 6435 | 9438 |
| 13173 | Lanier | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 13888 | 389 | 4966 | 8533 |
| 13175 | Laurens | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 428061 | 12818 | 197503 | 217739 |
| 13177 | Lee | GA | Albany, GA MSA | REST OF GEORGIA | 0.92059 | 0.98105 | 0.84168 | 0.99158 | 222 | 4 | 93 | 125 |
| 13179 | Liberty | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90998 | 0.96871 | 0.83219 | 0.99158 | 64535 | 1947 | 28684 | 33904 |
| 13181 | Lincoln | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 8972 | 208 | 3738 | 5026 |
| 13183 | Long | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 430 | 9 | 198 | 223 |
| 13185 | Lowndes | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.91290 | 0.96871 | 0.83888 | 0.99158 | 850108 | 27189 | 389156 | 433762 |
| 13187 | Lumpkin | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90690 | 0.96871 | 0.82514 | 0.99158 | 61290 | 2028 | 22354 | 36908 |
| 13189 | McDuffie | GA | Augusta-Aiken, GA-SC MSA | REST OF GEORGIA | 0.95585 | 0.99879 | 0.90108 | 0.99158 | 91302 | 2962 | 39480 | 48860 |
| 13191 | McIntosh | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 3776 | 94 | 1740 | 1941 |
| 13193 | Macon | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 21856 | 592 | 7841 | 13423 |
| 13195 | Madison | GA | Athens, GA MSA | REST OF GEORGIA | 0.92902 | 0.95788 | 0.88881 | 0.99158 | 3531 | 81 | 1354 | 2096 |
| 13197 | Marion | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 4534 | 105 | 2022 | 2407 |
| 13199 | Meriwether | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 55538 | 1392 | 20793 | 33352 |
| 13201 | Miller | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 12457 | 404 | 4270 | 7784 |
| 13205 | Mitchell | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 25035 | 709 | 10818 | 13508 |
| 13207 | Monroe | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 27342 | 681 | 11601 | 15060 |
| 13209 | Montgomery | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 742 | 17 | 359 | 366 |
| 13211 | Morgan | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90738 | 0.96871 | 0.82625 | 0.99158 | 21381 | 528 | 8688 | 12165 |
| 13213 | Murray | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 53956 | 1268 | 23484 | 29204 |
| 13215 | Muscogee | GA | Columbus, GA-AL MSA | REST OF GEORGIA | 0.92081 | 0.97164 | 0.85346 | 0.99158 | 1790400 | 63503 | 790475 | 936423 |
| 13217 | Newton | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 155204 | 4429 | 70112 | 80653 |
| 13219 | Oconee | GA | Athens, GA MSA | REST OF GEORGIA | 0.92902 | 0.95788 | 0.88881 | 0.99158 | 31934 | 774 | 14028 | 17132 |
| 13221 | Oglethorpe | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 3996 | 92 | 1246 | 2658 |
| 13223 | Paulding | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 46392 | 1275 | 18248 | 26869 |
| 13225 | Peach | GA | Macon, GA MSA | REST OF GEORGIA | 0.94831 | 0.99185 | 0.89216 | 0.99158 | 40394 | 1162 | 15645 | 23588 |
| 13227 | Pickens | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 54820 | 1697 | 20165 | 32959 |
| 13229 | Pierce | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 14891 | 377 | 5977 | 8537 |
| 13231 | Pike | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.91079 | 0.96871 | 0.83405 | 0.99158 | 3923 | 92 | 1294 | 2537 |
| 13233 | Polk | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 49107 | 1249 | 19698 | 28160 |
| 13235 | Pulaski | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 68333 | 2441 | 32036 | 33857 |
| 13237 | Putnam | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 42719 | 1235 | 17826 | 23659 |
| 13239 | Quitman | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 7 | 0 | 4 | 3 |
| 13241 | Rabun | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 41735 | 1119 | 16775 | 23841 |
| 13243 | Randolph | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 11895 | 300 | 4770 | 6825 |
| 13245 | Richmond | GA | Augusta-Aiken, GA-SC MSA | REST OF GEORGIA | 0.95585 | 0.99879 | 0.90108 | 0.99158 | 2561174 | 86535 | 1120410 | 1354229 |
| 13247 | Rockdale | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 335529 | 10887 | 164021 | 160621 |
| 13249 | Schley | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 1445 | 34 | 575 | 837 |
| 13251 | Screven | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 10455 | 290 | 3776 | 6390 |
| 13253 | Seminole | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 35420 | 1001 | 13502 | 20917 |
| 13255 | Spalding | GA | Atlanta, GA MSA | REST OF GEORGIA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 304535 | 9350 | 138565 | 156620 |
| 13257 | Stephens | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 171763 | 5077 | 82789 | 83897 |
| 13259 | Stewart | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 12271 | 330 | 4462 | 7480 |
| 13261 | Sumter | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 162160 | 4529 | 67492 | 90138 |
| 13263 | Talbot | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 7818 | 190 | 3144 | 4484 |
| 13265 | Taliaferro | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 0 | 0 | 0 | 0 |
| 13267 | Tattnall | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 27725 | 717 | 11428 | 15580 |
| 13269 | Taylor | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 9093 | 210 | 3525 | 5357 |
| 13271 | Telfair | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 24577 | 616 | 9803 | 14158 |
| 13273 | Terrell | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 2708 | 52 | 1649 | 1008 |

Case 1:07-CV-02889 Document 6 Filed 03/06/2012 Page 9 of 50

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | GAF | GPCIQW | GPCIPE | GPCIMP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|------|----------|---------|----------|-------------------|-----|--------|--------|--------|-----------------|--------------|--------------|----------------|
| 13275 | Thomas | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 621040 | 20082 | 260116 | 340842 |
| 13277 | Tift | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 432400 | 14717 | 199843 | 217840 |
| 13279 | Toombs | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 216252 | 7040 | 108651 | 100561 |
| 13281 | Towns | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 32257 | 836 | 12730 | 18691 |
| 13283 | Treutlen | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 1907 | 43 | 795 | 1068 |
| 13285 | Troup | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90771 | 0.96871 | 0.82699 | 0.99158 | 444164 | 13360 | 188796 | 242008 |
| 13287 | Turner | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 3674 | 140 | 1286 | 2248 |
| 13289 | Twiggs | GA | Macon, GA MSA | REST OF GEORGIA | 0.94831 | 0.99185 | 0.89216 | 0.99158 | 1245 | 27 | 580 | 638 |
| 13291 | Union | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90787 | 0.96871 | 0.82736 | 0.99158 | 114963 | 3405 | 52610 | 58948 |
| 13293 | Upson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 153717 | 4940 | 59124 | 89652 |
| 13295 | Walker | GA | Chattanooga, TN-GA MSA | REST OF GEORGIA | 0.94254 | 0.98667 | 0.88519 | 0.99158 | 43225 | 993 | 19335 | 22897 |
| 13297 | Walton | GA | Atlanta, GA MSA | ATLANTA, GA | 1.04429 | 1.01016 | 1.08996 | 0.99158 | 115103 | 3349 | 49435 | 62319 |
| 13299 | Ware | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 452342 | 13624 | 201079 | 237639 |
| 13301 | Warren | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 522 | 13 | 285 | 224 |
| 13303 | Washington | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 61464 | 1928 | 23342 | 36194 |
| 13305 | Wayne | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 108385 | 3306 | 42972 | 62107 |
| 13307 | Webster | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 0 | 0 | 0 | 0 |
| 13309 | Wheeler | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 1650 | 49 | 482 | 1120 |
| 13311 | White | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 5347 | 101 | 2721 | 2525 |
| 13313 | Whitfield | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90998 | 0.96871 | 0.83219 | 0.99158 | 579623 | 17875 | 261003 | 300745 |
| 13315 | Wilcox | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 1559 | 48 | 690 | 821 |
| 13317 | Wilkes | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 29685 | 856 | 10463 | 18367 |
| 13319 | Wilkinson | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 8170 | 191 | 3476 | 4503 |
| 13321 | Worth | GA | GA NONMETROPOLITAN AREA | REST OF GEORGIA | 0.90479 | 0.96871 | 0.82031 | 0.99158 | 33045 | 940 | 13136 | 18970 |
| 15001 | Hawaii | HI | HI NONMETROPOLITAN AREA | HAWAII/GUAM | 0.99959 | 0.99121 | 1.03042 | 0.76515 | 444056 | 13358 | 206518 | 224180 |
| 15003 | Honolulu | HI | Honolulu, HI MSA | HAWAII/GUAM | 1.04473 | 1.01014 | 1.11102 | 0.76515 | 3279983 | 97513 | 1349387 | 1833082 |
| 15005 | Kalawao, Hawaii | HI | HI NONMETROPOLITAN AREA | HAWAII/GUAM | 0.94368 | 0.96871 | 0.92941 | 0.76515 | 0 | 0 | 0 | 0 |
| 15007 | Kauai | HI | HI NONMETROPOLITAN AREA | HAWAII/GUAM | 1.06300 | 0.99121 | 1.17562 | 0.76515 | 156287 | 4609 | 61661 | 90016 |
| 15009 | Maui | HI | HI NONMETROPOLITAN AREA | HAWAII/GUAM | 1.07224 | 0.99121 | 1.19678 | 0.76515 | 294952 | 8853 | 136072 | 150027 |
| 16001 | Ada | ID | Boise City, ID MSA | IDAHO | 0.92473 | 0.97089 | 0.91392 | 0.42025 | 1795084 | 68039 | 808534 | 918510 |
| 16003 | Adams | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 762 | 19 | 323 | 421 |
| 16005 | Bannock | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.88319 | 0.96400 | 0.82708 | 0.42025 | 330562 | 11989 | 141697 | 176875 |
| 16007 | Bear Lake | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 13120 | 364 | 5382 | 7374 |
| 16009 | Benewah | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 19519 | 726 | 8372 | 10422 |
| 16011 | Bingham | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 57342 | 2523 | 24568 | 30251 |
| 16013 | Blaine | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.91669 | 0.96472 | 0.90292 | 0.42025 | 55100 | 2345 | 23193 | 29563 |
| 16015 | Boise | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 520 | 12 | 250 | 259 |
| 16017 | Bonner | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.89220 | 0.96472 | 0.84684 | 0.42025 | 84470 | 2633 | 34499 | 47338 |
| 16019 | Bonneville | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.89220 | 0.96472 | 0.84684 | 0.42025 | 654269 | 22288 | 310273 | 321708 |
| 16021 | Boundary | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 12413 | 329 | 4876 | 7208 |
| 16023 | Butte | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 2430 | 71 | 671 | 1688 |
| 16025 | Camas | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 297 | 11 | 100 | 186 |
| 16027 | Canyon | ID | Boise City, ID MSA | IDAHO | 0.92473 | 0.97089 | 0.91392 | 0.42025 | 392865 | 13193 | 177590 | 202082 |
| 16029 | Caribou | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 9161 | 255 | 3347 | 5558 |
| 16031 | Cassia | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 73489 | 2547 | 36412 | 34529 |
| 16033 | Clark | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 0 | 0 | 0 | 0 |
| 16035 | Clearwater | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 26271 | 865 | 9272 | 16134 |
| 16037 | Custer | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 298 | 7 | 96 | 195 |
| 16039 | Elmore | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 18623 | 480 | 7857 | 10287 |
| 16041 | Franklin | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 11094 | 301 | 4753 | 6039 |
| 16043 | Fremont | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 3942 | 95 | 1977 | 1870 |
| 16045 | Gem | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 32705 | 956 | 13961 | 17787 |
| 16047 | Gooding | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 16970 | 457 | 5814 | 10700 |
| 16049 | Idaho | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 28226 | 764 | 11450 | 16012 |
| 16051 | Jefferson | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 11507 | 261 | 5834 | 5412 |
| 16053 | Jerome | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 16898 | 494 | 6467 | 9937 |
| 16055 | Kootenai | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.90144 | 0.96472 | 0.86801 | 0.42025 | 682060 | 23650 | 327392 | 331018 |
| 16057 | Latah | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 67507 | 2051 | 27934 | 37522 |
| 16059 | Lemhi | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 12905 | 364 | 5089 | 7453 |
| 16061 | Lewis | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 6499 | 167 | 3214 | 3118 |
| 16063 | Lincoln | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 874 | 21 | 380 | 472 |
| 16065 | Madison | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 72540 | 2533 | 30874 | 39132 |
| 16067 | Minidoka | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 23405 | 650 | 9284 | 13471 |
| 16069 | Nez Perce | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 369328 | 13293 | 158990 | 197045 |
| 16071 | Oneida | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 2453 | 74 | 896 | 1482 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY NAME | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16073 | Owyhee | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 4409 | 147 | 1498 | 2763 |
| 16075 | Payette | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 30120 | 675 | 13018 | 16427 |
| 16077 | Power | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 3450 | 78 | 1524 | 1847 |
| 16079 | Shoshone | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 36224 | 1021 | 15523 | 19680 |
| 16081 | Teton | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 8168 | 229 | 3180 | 4759 |
| 16083 | Twin Falls | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87955 | 0.96472 | 0.81788 | 0.42025 | 490311 | 15246 | 222680 | 252390 |
| 16085 | Valley | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 19363 | 542 | 7679 | 11142 |
| 16087 | Washington | ID | ID NONMETROPOLITAN AREA | IDAHO | 0.87874 | 0.96472 | 0.81602 | 0.42025 | 15144 | 476 | 5649 | 9019 |
| 17001 | Adams | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 665147 | 20546 | 300776 | 343825 |
| 17003 | Alexander | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 2249 | 83 | 902 | 1264 |
| 17005 | Bond | IL | IL NONMETROPOLITAN AREA | EAST ST. LOUIS, IL | 0.91374 | 0.95723 | 0.78238 | 1.80751 | 37220 | 971 | 13357 | 22892 |
| 17007 | Boone | IL | Rockford, IL MSA | REST OF ILLINOIS | 0.96453 | 0.98389 | 0.91809 | 1.22643 | 39211 | 973 | 17515 | 20723 |
| 17009 | Brown | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 591 | 9 | 209 | 372 |
| 17011 | Bureau | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89274 | 0.95723 | 0.78572 | 1.22643 | 197480 | 6628 | 86087 | 104766 |
| 17013 | Calhoun | IL | IL NONMETROPOLITAN AREA | EAST ST. LOUIS, IL | 0.91374 | 0.95723 | 0.78238 | 1.80751 | 6154 | 133 | 2457 | 3564 |
| 17015 | Carroll | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 11005 | 268 | 4532 | 6206 |
| 17017 | Cass | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 9973 | 236 | 3916 | 5821 |
| 17019 | Champaign | IL | Champaign-Urbana, IL MSA | REST OF ILLINOIS | 0.94854 | 0.95035 | 0.92176 | 1.22643 | 1265858 | 43129 | 605798 | 616931 |
| 17021 | Christian | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89160 | 0.95723 | 0.78312 | 1.22643 | 78580 | 1865 | 33491 | 43224 |
| 17023 | Clark | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 12131 | 262 | 4839 | 7029 |
| 17025 | Clay | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 34949 | 990 | 12993 | 20965 |
| 17027 | Clinton | IL | St. Louis, MO-IL MSA | EAST ST. LOUIS, IL | 1.00764 | 0.99273 | 0.95476 | 1.80751 | 69190 | 1982 | 27378 | 39830 |
| 17029 | Coles | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.90150 | 0.95723 | 0.80577 | 1.22643 | 322787 | 9762 | 128185 | 184841 |
| 17031 | Cook | IL | Chicago, IL PMSA | CHICAGO, IL | 1.10486 | 1.02586 | 1.12640 | 1.93389 | 28699641 | 875152 | 11462243 | 16362246 |
| 17033 | Crawford | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 56056 | 1698 | 19436 | 34923 |
| 17035 | Cumberland | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 637 | 12 | 283 | 342 |
| 17037 | DeKalb | IL | Chicago, IL PMSA | REST OF ILLINOIS | 0.98012 | 0.97337 | 0.96644 | 1.22643 | 363278 | 10770 | 170078 | 182430 |
| 17039 | De Witt | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 24013 | 695 | 8155 | 15162 |
| 17041 | Douglas | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 25092 | 532 | 10788 | 13772 |
| 17043 | DuPage | IL | Chicago, IL PMSA | SUBURBAN CHICAGO, IL | 1.09455 | 1.02721 | 1.12564 | 1.65721 | 5047209 | 161944 | 2139033 | 2746231 |
| 17045 | Edgar | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 27958 | 812 | 10930 | 16216 |
| 17047 | Edwards | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 1927 | 28 | 722 | 1177 |
| 17049 | Effingham | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 317425 | 10179 | 146681 | 160564 |
| 17051 | Fayette | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 42098 | 1160 | 14216 | 26721 |
| 17053 | Ford | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.90442 | 0.95723 | 0.81246 | 1.22643 | 36214 | 1102 | 14423 | 20689 |
| 17055 | Franklin | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 53249 | 1254 | 20300 | 31695 |
| 17057 | Fulton | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89306 | 0.95723 | 0.78646 | 1.22643 | 118295 | 3450 | 48284 | 66562 |
| 17059 | Gallatin | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 89 | 2 | 34 | 54 |
| 17061 | Greene | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 15781 | 420 | 6071 | 9290 |
| 17063 | Grundy | IL | Chicago, IL PMSA | REST OF ILLINOIS | 1.00611 | 1.03647 | 0.95014 | 1.22643 | 184576 | 6238 | 70990 | 107348 |
| 17065 | Hamilton | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 18486 | 589 | 6903 | 10994 |
| 17067 | Hancock | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 27732 | 761 | 10658 | 16313 |
| 17069 | Hardin | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 5569 | 148 | 1599 | 3822 |
| 17071 | Henderson | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 3782 | 77 | 1411 | 2294 |
| 17073 | Henry | IL | Davenport-Moline-Rock Island, IA-IL | REST OF ILLINOIS | 0.94018 | 0.98765 | 0.85780 | 1.22643 | 120210 | 3471 | 46604 | 70135 |
| 17075 | Iroquois | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 74928 | 2178 | 29042 | 43708 |
| 17077 | Jackson | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89550 | 0.95723 | 0.79203 | 1.22643 | 479878 | 14549 | 207731 | 257599 |
| 17079 | Jasper | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 8344 | 192 | 3309 | 4843 |
| 17081 | Jefferson | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89241 | 0.95723 | 0.78498 | 1.22643 | 404978 | 13042 | 176039 | 215897 |
| 17083 | Jersey | IL | St. Louis, MO-IL MSA | EAST ST. LOUIS, IL | 1.00764 | 0.99273 | 0.95476 | 1.80751 | 51672 | 1584 | 21973 | 28115 |
| 17085 | Jo Daviess | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 15861 | 362 | 7241 | 8257 |
| 17087 | Johnson | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 6644 | 212 | 2574 | 3858 |
| 17089 | Kane | IL | Chicago, IL PMSA | SUBURBAN CHICAGO, IL | 1.07319 | 1.00573 | 1.10256 | 1.65721 | 1555697 | 49071 | 634247 | 872380 |
| 17091 | Kankakee | IL | Kankakee, IL PMSA | REST OF ILLINOIS | 0.97168 | 0.97845 | 0.94100 | 1.22643 | 842501 | 27496 | 345390 | 469616 |
| 17093 | Kendall | IL | Chicago, IL PMSA | REST OF ILLINOIS | 1.00918 | 0.97926 | 1.02589 | 1.22643 | 36071 | 886 | 16022 | 19163 |
| 17095 | Knox | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 520967 | 16414 | 236137 | 268416 |
| 17097 | Lake | IL | Chicago, IL PMSA | SUBURBAN CHICAGO, IL | 1.09224 | 1.02368 | 1.12461 | 1.65721 | 2837269 | 89451 | 1312817 | 1435001 |
| 17099 | La Salle | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.91155 | 0.95723 | 0.82880 | 1.22643 | 491041 | 14340 | 202161 | 274540 |
| 17101 | Lawrence | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 46481 | 1311 | 15326 | 29844 |
| 17103 | Lee | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89533 | 0.95723 | 0.79166 | 1.22643 | 192941 | 6396 | 89727 | 96818 |
| 17105 | Livingston | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.90036 | 0.95723 | 0.80317 | 1.22643 | 100840 | 2845 | 39993 | 58002 |
| 17107 | Logan | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89760 | 0.95723 | 0.79686 | 1.22643 | 20218 | 477 | 7620 | 12121 |
| 17109 | McDonough | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 145855 | 4158 | 60940 | 80758 |
| 17111 | McHenry | IL | Chicago, IL PMSA | REST OF ILLINOIS | 1.04581 | 0.99993 | 1.08493 | 1.22643 | 697850 | 20885 | 293251 | 383713 |
| 17113 | McLean | IL | Bloomington-Normal, IL MSA | REST OF ILLINOIS | 0.96102 | 0.98882 | 0.90413 | 1.22643 | 721699 | 22458 | 326299 | 372991 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | GPCI Malp | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17115 | Macon | IL | Decatur, IL MSA | REST OF ILLINOIS | 0.92872 | 0.97866 | 0.84237 | 1.22643 | 902736 | 28570 | 388955 | 485211 |
| 17117 | Macoupin | IL | IL NONMETROPOLITAN AREA | EAST ST. LOUIS, IL | 0.91374 | 0.95723 | 0.78238 | 1.80751 | 86131 | 2066 | 33518 | 50547 |
| 17119 | Madison | IL | St. Louis, MO-IL MSA | EAST ST. LOUIS, IL | 1.00764 | 0.99273 | 0.95476 | 1.80751 | 1148021 | 35366 | 495553 | 617102 |
| 17121 | Marion | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 302250 | 8878 | 125690 | 167682 |
| 17123 | Marshall | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 34715 | 826 | 15535 | 18354 |
| 17125 | Mason | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 10465 | 289 | 3346 | 6830 |
| 17127 | Massac | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 48315 | 1325 | 18759 | 28232 |
| 17129 | Menard | IL | Springfield, IL MSA | REST OF ILLINOIS | 0.96709 | 0.98685 | 0.92041 | 1.22643 | 11113 | 342 | 4862 | 5909 |
| 17131 | Mercer | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 19726 | 565 | 7472 | 11689 |
| 17133 | Monroe | IL | St. Louis, MO-IL MSA | EAST ST. LOUIS, IL | 1.00764 | 0.99273 | 0.95476 | 1.80751 | 57634 | 1556 | 25464 | 30614 |
| 17135 | Montgomery | IL | IL NONMETROPOLITAN AREA | EAST ST. LOUIS, IL | 0.91374 | 0.95723 | 0.78238 | 1.80751 | 80557 | 2453 | 28349 | 49755 |
| 17137 | Morgan | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.90198 | 0.95723 | 0.80689 | 1.22643 | 159624 | 4886 | 74527 | 80211 |
| 17139 | Moultrie | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 10346 | 227 | 4308 | 5811 |
| 17141 | Ogle | IL | Rockford, IL MSA | REST OF ILLINOIS | 0.96453 | 0.98389 | 0.91809 | 1.22643 | 48828 | 1313 | 19145 | 28370 |
| 17143 | Peoria | IL | Peoria-Pekin, IL MSA | REST OF ILLINOIS | 0.95786 | 0.98791 | 0.89799 | 1.22643 | 2355094 | 79306 | 984142 | 1291646 |
| 17145 | Perry | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 60176 | 1582 | 21991 | 36602 |
| 17147 | Piatt | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89744 | 0.95723 | 0.79649 | 1.22643 | 23968 | 586 | 8265 | 15118 |
| 17149 | Pike | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 21858 | 549 | 9139 | 12170 |
| 17151 | Pope | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 7 | 0 | 6 | 2 |
| 17153 | Pulaski | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 3136 | 107 | 1058 | 1971 |
| 17155 | Putnam | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 584 | 9 | 212 | 363 |
| 17157 | Randolph | IL | IL NONMETROPOLITAN AREA | EAST ST. LOUIS, IL | 0.91374 | 0.95723 | 0.78238 | 1.80751 | 89561 | 2405 | 34452 | 52704 |
| 17159 | Richland | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 89353 | 2544 | 38192 | 48617 |
| 17161 | Rock Island | IL | Davenport-Moline-Rock Island, IA-IL | REST OF ILLINOIS | 0.94018 | 0.98765 | 0.85780 | 1.22643 | 1032347 | 32621 | 469552 | 530174 |
| 17163 | St. Clair | IL | St. Louis, MO-IL MSA | EAST ST. LOUIS, IL | 1.00764 | 0.99273 | 0.95476 | 1.80751 | 1491885 | 46357 | 641353 | 804175 |
| 17165 | Saline | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 132240 | 3669 | 59781 | 68791 |
| 17167 | Sangamon | IL | Springfield, IL MSA | REST OF ILLINOIS | 0.96709 | 0.98685 | 0.92041 | 1.22643 | 2679734 | 87158 | 1127870 | 1464707 |
| 17169 | Schuyler | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 11884 | 332 | 4153 | 7399 |
| 17171 | Scott | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 2518 | 51 | 876 | 1590 |
| 17173 | Shelby | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 44641 | 1095 | 17183 | 26362 |
| 17175 | Stark | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 1711 | 25 | 619 | 1066 |
| 17177 | Stephenson | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89517 | 0.95723 | 0.79129 | 1.22643 | 381996 | 11510 | 162253 | 208233 |
| 17179 | Tazewell | IL | Peoria-Pekin, IL MSA | REST OF ILLINOIS | 0.95786 | 0.98791 | 0.89799 | 1.22643 | 356854 | 9728 | 156712 | 190414 |
| 17181 | Union | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 41923 | 1228 | 14056 | 26639 |
| 17183 | Vermilion | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89793 | 0.95723 | 0.79760 | 1.22643 | 355850 | 10263 | 142122 | 203465 |
| 17185 | Wabash | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 40457 | 1075 | 16079 | 23303 |
| 17187 | Warren | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 35232 | 912 | 13654 | 20666 |
| 17189 | Washington | IL | IL NONMETROPOLITAN AREA | EAST ST. LOUIS, IL | 0.92055 | 0.95723 | 0.79798 | 1.80751 | 33619 | 948 | 13303 | 19368 |
| 17191 | Wayne | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 32692 | 964 | 12068 | 19660 |
| 17193 | White | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89128 | 0.95723 | 0.78238 | 1.22643 | 27861 | 659 | 11330 | 15872 |
| 17195 | Whiteside | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89825 | 0.95723 | 0.79835 | 1.22643 | 297351 | 8853 | 126590 | 161907 |
| 17197 | Will | IL | Chicago, IL PMSA | SUBURBAN CHICAGO, IL | 1.05625 | 0.99658 | 1.07475 | 1.65721 | 1643937 | 46966 | 677572 | 919400 |
| 17199 | Williamson | IL | IL NONMETROPOLITAN AREA | REST OF ILLINOIS | 0.89160 | 0.95723 | 0.78312 | 1.22643 | 445172 | 14862 | 212504 | 217807 |
| 17201 | Winnebago | IL | Rockford, IL MSA | REST OF ILLINOIS | 0.96453 | 0.98389 | 0.91809 | 1.22643 | 2139361 | 71877 | 878982 | 1188501 |
| 17203 | Woodford | IL | Peoria-Pekin, IL MSA | REST OF ILLINOIS | 0.95786 | 0.98791 | 0.89799 | 1.22643 | 43985 | 1238 | 14942 | 27806 |
| 18001 | Adams | IN | Fort Wayne, IN MSA | INDIANA | 0.92194 | 0.98571 | 0.89233 | 0.39088 | 70080 | 1717 | 30152 | 38211 |
| 18003 | Allen | IN | Fort Wayne, IN MSA | INDIANA | 0.92194 | 0.98571 | 0.89233 | 0.39088 | 3119948 | 112764 | 1451677 | 1555507 |
| 18005 | Bartholomew | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.90578 | 0.97556 | 0.86753 | 0.39088 | 616815 | 19395 | 270733 | 326687 |
| 18007 | Benton | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 12232 | 271 | 4711 | 7249 |
| 18009 | Blackford | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88843 | 0.97556 | 0.82779 | 0.39088 | 33240 | 888 | 14302 | 18050 |
| 18011 | Boone | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 84493 | 2444 | 37575 | 44474 |
| 18013 | Brown | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.90124 | 0.97556 | 0.85713 | 0.39088 | 13667 | 323 | 6115 | 7230 |
| 18015 | Carroll | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 31437 | 780 | 13450 | 17207 |
| 18017 | Cass | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 145753 | 4318 | 54951 | 86484 |
| 18019 | Clark | IN | Louisville, KY-IN MSA | INDIANA | 0.92962 | 0.98168 | 0.91476 | 0.39088 | 606216 | 18443 | 265747 | 322025 |
| 18021 | Clay | IN | Terre Haute, IN MSA | INDIANA | 0.88622 | 0.97224 | 0.82671 | 0.39088 | 61036 | 1644 | 19569 | 39823 |
| 18023 | Clinton | IN | Lafayette, IN MSA | INDIANA | 0.92150 | 0.94893 | 0.93551 | 0.39088 | 53504 | 1568 | 21794 | 30142 |
| 18025 | Crawford | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 5590 | 136 | 2276 | 3178 |
| 18027 | Daviess | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 77116 | 2269 | 27728 | 47119 |
| 18029 | Dearborn | IN | Cincinnati, OH-KY-IN PMSA | INDIANA | 0.95066 | 1.01817 | 0.91910 | 0.39088 | 199652 | 6107 | 79999 | 113546 |
| 18031 | Decatur | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89200 | 0.97556 | 0.83596 | 0.39088 | 62991 | 1592 | 25282 | 36118 |
| 18033 | De Kalb | IN | Fort Wayne, IN MSA | INDIANA | 0.92194 | 0.98571 | 0.89233 | 0.39088 | 86335 | 2335 | 33332 | 50667 |
| 18035 | Delaware | IN | Muncie, IN MSA | INDIANA | 0.90547 | 0.97439 | 0.86822 | 0.39088 | 1092512 | 35526 | 488916 | 568071 |
| 18037 | Dubois | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 254654 | 7932 | 104048 | 142674 |
| 18039 | Elkhart | IN | Elkhart-Goshen, IN MSA | INDIANA | 0.92798 | 0.97060 | 0.92432 | 0.39088 | 775399 | 25894 | 340644 | 408860 |

| FIPS | CNTYNAME | STATEAB | GEONAME | | | | | | | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18041 | Fayette | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89038 | 0.97556 | 0.83225 | 0.39088 | 107399 | 3462 | 44768 | 59169 |
| 18043 | Floyd | IN | Louisville, KY-IN MSA | INDIANA | 0.92962 | 0.98168 | 0.91476 | 0.39088 | 649941 | 18397 | 268761 | 362783 |
| 18045 | Fountain | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 7390 | 158 | 3150 | 4082 |
| 18047 | Franklin | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 16330 | 373 | 6067 | 9890 |
| 18049 | Fulton | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 62132 | 2027 | 27182 | 32923 |
| 18051 | Gibson | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 84423 | 2196 | 37434 | 44792 |
| 18053 | Grant | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 403450 | 12453 | 187575 | 203423 |
| 18055 | Greene | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 58443 | 1707 | 22352 | 34384 |
| 18057 | Hamilton | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 980892 | 26712 | 429874 | 524306 |
| 18059 | Hancock | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 116313 | 3271 | 52993 | 60049 |
| 18061 | Harrison | IN | Louisville, KY-IN MSA | INDIANA | 0.92962 | 0.98168 | 0.91476 | 0.39088 | 88495 | 2470 | 32621 | 53404 |
| 18063 | Hendricks | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 299910 | 8785 | 132898 | 158227 |
| 18065 | Henry | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89297 | 0.97556 | 0.83819 | 0.39088 | 180300 | 5895 | 76141 | 98263 |
| 18067 | Howard | IN | Kokomo, IN MSA | INDIANA | 0.93071 | 1.00402 | 0.89040 | 0.39088 | 587009 | 17733 | 253135 | 316141 |
| 18069 | Huntington | IN | Fort Wayne, IN MSA | INDIANA | 0.92194 | 0.98571 | 0.89233 | 0.39088 | 49316 | 1350 | 20337 | 27629 |
| 18071 | Jackson | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89346 | 0.97556 | 0.83930 | 0.39088 | 155687 | 4368 | 63866 | 87454 |
| 18073 | Jasper | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 69953 | 1851 | 28373 | 39728 |
| 18075 | Jay | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 47240 | 1429 | 17966 | 27845 |
| 18077 | Jefferson | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 202918 | 5625 | 88198 | 109095 |
| 18079 | Jennings | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 23569 | 601 | 9376 | 13591 |
| 18081 | Johnson | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 323765 | 9073 | 130645 | 184046 |
| 18083 | Knox | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89297 | 0.97556 | 0.83819 | 0.39088 | 455841 | 13824 | 181943 | 260075 |
| 18085 | Kosciusko | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89394 | 0.97556 | 0.84042 | 0.39088 | 238361 | 6114 | 103068 | 129179 |
| 18087 | Lagrange | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88892 | 0.97556 | 0.82891 | 0.39088 | 93330 | 2945 | 50207 | 40178 |
| 18089 | Lake | IN | Gary, IN PMSA | INDIANA | 0.96019 | 0.99916 | 0.96375 | 0.39088 | 4093650 | 132832 | 1652251 | 2308566 |
| 18091 | La Porte | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89638 | 0.97556 | 0.84599 | 0.39088 | 651409 | 20265 | 278488 | 352657 |
| 18093 | Lawrence | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 168881 | 5233 | 63866 | 99783 |
| 18095 | Madison | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 665944 | 19232 | 268469 | 378243 |
| 18097 | Marion | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 7666718 | 262668 | 3344673 | 4059376 |
| 18099 | Marshall | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89394 | 0.97556 | 0.84042 | 0.39088 | 117798 | 3472 | 50105 | 64221 |
| 18101 | Martin | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 7619 | 157 | 3196 | 4265 |
| 18103 | Miami | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 69995 | 2046 | 29916 | 38033 |
| 18105 | Monroe | IN | Bloomington, IN MSA | INDIANA | 0.90827 | 0.93385 | 0.92333 | 0.39088 | 816176 | 27099 | 384013 | 405064 |
| 18107 | Montgomery | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.90805 | 0.97556 | 0.87273 | 0.39088 | 132832 | 4095 | 62444 | 66293 |
| 18109 | Morgan | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 234542 | 9378 | 99139 | 126025 |
| 18111 | Newton | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 1785 | 40 | 809 | 936 |
| 18113 | Noble | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88746 | 0.97556 | 0.82556 | 0.39088 | 47858 | 1147 | 19446 | 27265 |
| 18115 | Ohio | IN | Cincinnati, OH-KY-IN PMSA | INDIANA | 0.89746 | 0.98291 | 0.83962 | 0.39088 | 7907 | 191 | 2702 | 5014 |
| 18117 | Orange | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 37250 | 929 | 16459 | 19861 |
| 18119 | Owen | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 8584 | 185 | 3836 | 4563 |
| 18121 | Parke | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 20759 | 465 | 8941 | 11353 |
| 18123 | Perry | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 39128 | 1095 | 14673 | 23359 |
| 18125 | Pike | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 18885 | 478 | 5631 | 12776 |
| 18127 | Porter | IN | Gary, IN PMSA | INDIANA | 0.94990 | 0.98630 | 0.95563 | 0.39088 | 733946 | 23291 | 346339 | 364315 |
| 18129 | Posey | IN | Evansville-Henderson, IN-KY MSA | INDIANA | 0.89969 | 0.97497 | 0.85428 | 0.39088 | 30044 | 685 | 12260 | 17099 |
| 18131 | Pulaski | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 28779 | 760 | 11699 | 16320 |
| 18133 | Putnam | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89184 | 0.97556 | 0.83559 | 0.39088 | 64381 | 1815 | 25812 | 36753 |
| 18135 | Randolph | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 38147 | 1062 | 15931 | 21154 |
| 18137 | Ripley | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 128362 | 3654 | 52150 | 72557 |
| 18139 | Rush | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 35068 | 881 | 13987 | 20200 |
| 18141 | St. Joseph | IN | South Bend, IN MSA | INDIANA | 0.93529 | 0.98232 | 0.92697 | 0.39088 | 2033900 | 68714 | 889384 | 1075802 |
| 18143 | Scott | IN | Louisville, KY-IN MSA | INDIANA | 0.92962 | 0.98168 | 0.91476 | 0.39088 | 67010 | 1818 | 25279 | 39913 |
| 18145 | Shelby | IN | Indianapolis, IN MSA | INDIANA | 0.95161 | 0.99985 | 0.94329 | 0.39088 | 87066 | 2527 | 31984 | 52556 |
| 18147 | Spencer | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 15407 | 427 | 7238 | 7742 |
| 18149 | Starke | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 27802 | 901 | 10497 | 16405 |
| 18151 | Steuben | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.89654 | 0.97556 | 0.84636 | 0.39088 | 71041 | 2106 | 37922 | 31014 |
| 18153 | Sullivan | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 47700 | 1368 | 18042 | 28290 |
| 18155 | Switzerland | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 5635 | 120 | 2274 | 3242 |
| 18157 | Tippecanoe | IN | Lafayette, IN MSA | INDIANA | 0.92150 | 0.94893 | 0.93551 | 0.39088 | 985142 | 31781 | 474087 | 479275 |
| 18159 | Tipton | IN | Kokomo, IN MSA | INDIANA | 0.93071 | 1.00402 | 0.89040 | 0.39088 | 40520 | 1055 | 15996 | 23469 |
| 18161 | Union | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 463 | 14 | 125 | 323 |
| 18163 | Vanderburgh | IN | Evansville-Henderson, IN-KY MSA | INDIANA | 0.89969 | 0.97497 | 0.85428 | 0.39088 | 2190586 | 75941 | 1001838 | 1112807 |
| 18165 | Vermillion | IN | Terre Haute, IN MSA | INDIANA | 0.88622 | 0.97224 | 0.82671 | 0.39088 | 31430 | 876 | 12047 | 18507 |
| 18167 | Vigo | IN | Terre Haute, IN MSA | INDIANA | 0.88622 | 0.97224 | 0.82671 | 0.39088 | 1383539 | 44568 | 666116 | 672856 |
| 18169 | Wabash | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | 98305 | 2497 | 44046 | 51762 |

Case 1:17-cv-02889-... (overlaid on header)

| FIPS | CNTYNAME | STATEAB | GEONAME | | | | | | | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18171 | Warren | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | | 29596 | 1035 | 14287 | 14275 |
| 18173 | Warrick | IN | Evansville-Henderson, IN-KY MSA | INDIANA | 0.89969 | 0.97497 | 0.85428 | 0.39088 | | 115629 | 3566 | 56703 | 55361 |
| 18175 | Washington | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | | 63715 | 1799 | 24736 | 37180 |
| 18177 | Wayne | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.90075 | 0.97556 | 0.85601 | 0.39088 | | 580474 | 17143 | 245461 | 317870 |
| 18179 | Wells | IN | Fort Wayne, IN MSA | INDIANA | 0.92194 | 0.98571 | 0.89233 | 0.39088 | | 179905 | 5460 | 82972 | 91473 |
| 18181 | White | IN | IN NONMETROPOLITAN AREA | INDIANA | 0.88648 | 0.97556 | 0.82334 | 0.39088 | | 45854 | 1186 | 18316 | 26352 |
| 18183 | Whitley | IN | Fort Wayne, IN MSA | INDIANA | 0.92194 | 0.98571 | 0.89233 | 0.39088 | | 57780 | 1673 | 22450 | 33657 |
| 19001 | Adair | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 14376 | 351 | 5969 | 8056 |
| 19003 | Adams | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 8614 | 217 | 2921 | 5477 |
| 19005 | Allamakee | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 24316 | 591 | 9507 | 14218 |
| 19007 | Appanoose | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 70265 | 1902 | 26923 | 41440 |
| 19009 | Audubon | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 10739 | 272 | 3855 | 6612 |
| 19011 | Benton | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 16793 | 435 | 6523 | 9835 |
| 19013 | Black Hawk | IA | Waterloo-Cedar Falls, IA MSA | IOWA | 0.90667 | 0.96928 | 0.86034 | 0.58024 | | 856495 | 28707 | 332343 | 495446 |
| 19015 | Boone | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 38588 | 1256 | 15544 | 21788 |
| 19017 | Bremer | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 50350 | 1292 | 19096 | 29961 |
| 19019 | Buchanan | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 23621 | 566 | 10237 | 12818 |
| 19021 | Buena Vista | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 258012 | 8772 | 109639 | 139602 |
| 19023 | Butler | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 10524 | 243 | 3447 | 6835 |
| 19025 | Calhoun | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 36671 | 1082 | 14887 | 20702 |
| 19027 | Carroll | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 130963 | 3717 | 58724 | 68523 |
| 19029 | Cass | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 63332 | 1593 | 26194 | 35544 |
| 19031 | Cedar | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 19816 | 410 | 8580 | 10827 |
| 19033 | Cerro Gordo | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87305 | 0.95228 | 0.80377 | 0.58024 | | 712911 | 25268 | 295302 | 392341 |
| 19035 | Cherokee | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 66706 | 1561 | 27136 | 38009 |
| 19037 | Chickasaw | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 35531 | 917 | 15009 | 19605 |
| 19039 | Clarke | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 17709 | 503 | 7477 | 9728 |
| 19041 | Clay | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 260872 | 7938 | 123566 | 129368 |
| 19043 | Clayton | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 26602 | 625 | 10577 | 15400 |
| 19045 | Clinton | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87094 | 0.95228 | 0.79894 | 0.58024 | | 398020 | 11979 | 175971 | 210070 |
| 19047 | Crawford | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 46550 | 1149 | 20261 | 25140 |
| 19049 | Dallas | IA | Des Moines, IA MSA | IOWA | 0.95159 | 0.98343 | 0.94622 | 0.58024 | | 36342 | 996 | 14803 | 20543 |
| 19051 | Davis | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 22913 | 673 | 8670 | 13571 |
| 19053 | Decatur | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 19758 | 487 | 8416 | 10855 |
| 19055 | Delaware | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 25683 | 752 | 9808 | 15123 |
| 19057 | Des Moines | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87402 | 0.95228 | 0.80600 | 0.58024 | | 373418 | 11888 | 162679 | 198850 |
| 19059 | Dickinson | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 78646 | 2571 | 34101 | 41974 |
| 19061 | Dubuque | IA | Dubuque, IA MSA | IOWA | 0.88872 | 0.95883 | 0.83180 | 0.58024 | | 633632 | 18990 | 268584 | 346059 |
| 19063 | Emmet | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 37107 | 893 | 14733 | 21480 |
| 19065 | Fayette | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 35737 | 1070 | 14111 | 20556 |
| 19067 | Floyd | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 63600 | 1753 | 25411 | 36436 |
| 19069 | Franklin | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 15527 | 523 | 5934 | 9071 |
| 19071 | Fremont | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 9046 | 285 | 3249 | 5512 |
| 19073 | Greene | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 26257 | 599 | 11195 | 14463 |
| 19075 | Grundy | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 16871 | 385 | 6864 | 9622 |
| 19077 | Guthrie | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 17847 | 400 | 7220 | 10228 |
| 19079 | Hamilton | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87061 | 0.95228 | 0.79820 | 0.58024 | | 76571 | 2108 | 36800 | 37663 |
| 19081 | Hancock | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 20398 | 458 | 8641 | 11300 |
| 19083 | Hardin | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 38955 | 894 | 16035 | 22027 |
| 19085 | Harrison | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 25186 | 728 | 8862 | 15597 |
| 19087 | Henry | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87256 | 0.95228 | 0.80265 | 0.58024 | | 92045 | 2674 | 39459 | 49912 |
| 19089 | Howard | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 12299 | 284 | 4710 | 7305 |
| 19091 | Humboldt | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 8450 | 141 | 3951 | 4358 |
| 19093 | Ida | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 27622 | 760 | 9816 | 17046 |
| 19095 | Iowa | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 26767 | 614 | 11298 | 14855 |
| 19097 | Jackson | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87029 | 0.95228 | 0.79746 | 0.58024 | | 67251 | 2170 | 28440 | 36641 |
| 19099 | Jasper | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87240 | 0.95228 | 0.80228 | 0.58024 | | 100042 | 2604 | 41948 | 55491 |
| 19101 | Jefferson | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87580 | 0.95228 | 0.81008 | 0.58024 | | 52582 | 1379 | 22026 | 29177 |
| 19103 | Johnson | IA | Iowa City, IA MSA | IOWA | 0.93503 | 0.95535 | 0.94201 | 0.58024 | | 1463134 | 45705 | 546055 | 871374 |
| 19105 | Jones | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 13956 | 461 | 6343 | 7152 |
| 19107 | Keokuk | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 11611 | 248 | 4500 | 6863 |
| 19109 | Kossuth | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 26087 | 697 | 9863 | 15526 |
| 19111 | Lee | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87207 | 0.95228 | 0.80154 | 0.58024 | | 205373 | 5730 | 79328 | 120315 |
| 19113 | Linn | IA | Cedar Rapids, IA MSA | IOWA | 0.92521 | 0.98302 | 0.88630 | 0.58024 | | 1579818 | 50981 | 670553 | 858284 |
| 19115 | Louisa | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | | 5359 | 114 | 2421 | 2823 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY NAME | 2002 GAF | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19117 | Lucas | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 35483 | 906 | 14720 | 19858 |
| 19119 | Lyon | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 11379 | 280 | 4317 | 6782 |
| 19121 | Madison | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87272 | 0.95228 | 0.80303 | 0.58024 | 15220 | 394 | 5629 | 9197 |
| 19123 | Mahaska | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 66428 | 1823 | 26778 | 37827 |
| 19125 | Marion | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87580 | 0.95228 | 0.81008 | 0.58024 | 79392 | 2026 | 31074 | 46292 |
| 19127 | Marshall | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87710 | 0.95228 | 0.81305 | 0.58024 | 506021 | 12022 | 250540 | 243459 |
| 19129 | Mills | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87110 | 0.95228 | 0.79931 | 0.58024 | 15496 | 358 | 6676 | 8463 |
| 19131 | Mitchell | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 14743 | 344 | 5293 | 9106 |
| 19133 | Monona | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 38554 | 1193 | 15141 | 22220 |
| 19135 | Monroe | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 17186 | 449 | 6449 | 10288 |
| 19137 | Montgomery | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 87031 | 2639 | 32765 | 51627 |
| 19139 | Muscatine | IA | IA NONMETROPOLITAN AREA | IOWA | 0.88472 | 0.95228 | 0.83051 | 0.58024 | 118686 | 3233 | 49147 | 66306 |
| 19141 | O'Brien | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 38366 | 1065 | 14467 | 22833 |
| 19143 | Osceola | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 21854 | 549 | 8588 | 12717 |
| 19145 | Page | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 94436 | 2444 | 37863 | 54128 |
| 19147 | Palo Alto | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 20865 | 494 | 7468 | 12903 |
| 19149 | Plymouth | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87305 | 0.95228 | 0.80377 | 0.58024 | 64472 | 1588 | 26813 | 36071 |
| 19151 | Pocahontas | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 11510 | 263 | 4266 | 6981 |
| 19153 | Polk | IA | Des Moines, IA MSA | IOWA | 0.95159 | 0.98343 | 0.94622 | 0.58024 | 3926427 | 125751 | 1788284 | 2012392 |
| 19155 | Pottawattamie | IA | Omaha, NE-IA MSA | IOWA | 0.94303 | 0.97657 | 0.93485 | 0.58024 | 423349 | 13794 | 169635 | 239919 |
| 19157 | Poweshiek | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87580 | 0.95228 | 0.81008 | 0.58024 | 131619 | 4254 | 51787 | 75577 |
| 19159 | Ringgold | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 29841 | 877 | 11812 | 17152 |
| 19161 | Sac | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 15452 | 273 | 6458 | 8721 |
| 19163 | Scott | IA | Davenport-Moline-Rock Island, IA-IL | IOWA | 0.91520 | 0.98765 | 0.85780 | 0.58024 | 1394520 | 42724 | 616734 | 735062 |
| 19165 | Shelby | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 53410 | 1423 | 22660 | 29327 |
| 19167 | Sioux | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 79379 | 2117 | 31360 | 45902 |
| 19169 | Story | IA | IA NONMETROPOLITAN AREA | IOWA | 0.88440 | 0.95228 | 0.82976 | 0.58024 | 689918 | 21479 | 327801 | 340639 |
| 19171 | Tama | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 9268 | 173 | 3749 | 5347 |
| 19173 | Taylor | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 1072 | 27 | 338 | 708 |
| 19175 | Union | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 71436 | 2252 | 32265 | 36919 |
| 19177 | Van Buren | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 9149 | 260 | 2746 | 6143 |
| 19179 | Wapello | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87045 | 0.95228 | 0.79783 | 0.58024 | 238951 | 7468 | 123120 | 108363 |
| 19181 | Warren | IA | Des Moines, IA MSA | IOWA | 0.95159 | 0.98343 | 0.94622 | 0.58024 | 41128 | 991 | 18540 | 21597 |
| 19183 | Washington | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 72375 | 1876 | 29316 | 41183 |
| 19185 | Wayne | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 21270 | 550 | 8792 | 11928 |
| 19187 | Webster | IA | IA NONMETROPOLITAN AREA | IOWA | 0.87094 | 0.95228 | 0.79894 | 0.58024 | 225573 | 6868 | 86424 | 132281 |
| 19189 | Winnebago | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 16007 | 384 | 7303 | 8319 |
| 19191 | Winneshiek | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 91682 | 2479 | 38505 | 50698 |
| 19193 | Woodbury | IA | Sioux City, IA-NE MSA | IOWA | 0.90772 | 0.96775 | 0.86458 | 0.58024 | 1407934 | 44901 | 591424 | 771608 |
| 19195 | Worth | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 4952 | 108 | 2046 | 2798 |
| 19197 | Wright | IA | IA NONMETROPOLITAN AREA | IOWA | 0.86980 | 0.95228 | 0.79634 | 0.58024 | 21503 | 476 | 8072 | 12955 |
| 20001 | Allen | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 32721 | 846 | 12799 | 19076 |
| 20003 | Anderson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 16523 | 443 | 6444 | 9636 |
| 20005 | Atchison | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 87874 | 2765 | 37052 | 48058 |
| 20007 | Barber | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 15062 | 456 | 5734 | 8872 |
| 20009 | Barton | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 171244 | 6197 | 74804 | 90244 |
| 20011 | Bourbon | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 123392 | 3206 | 54301 | 65885 |
| 20013 | Brown | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 28152 | 831 | 9246 | 18075 |
| 20015 | Butler | KS | Wichita, KS MSA | KANSAS* | 0.93803 | 0.97978 | 0.91034 | 0.68405 | 162968 | 4648 | 66298 | 92022 |
| 20017 | Chase | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 0 | 0 | 0 | 0 |
| 20019 | Chautauqua | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 4144 | 118 | 1409 | 2618 |
| 20021 | Cherokee | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 12370 | 283 | 5301 | 6786 |
| 20023 | Cheyenne | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 3473 | 83 | 1002 | 2387 |
| 20025 | Clark | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 8245 | 223 | 3019 | 5003 |
| 20027 | Clay | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 22225 | 664 | 7461 | 14099 |
| 20029 | Cloud | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 29176 | 783 | 9627 | 18767 |
| 20031 | Coffey | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 11166 | 298 | 4122 | 6746 |
| 20033 | Comanche | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 3995 | 98 | 1391 | 2506 |
| 20035 | Cowley | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 110410 | 3166 | 45259 | 61985 |
| 20037 | Crawford | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86510 | 0.94467 | 0.78551 | 0.68405 | 225121 | 7297 | 95067 | 122756 |
| 20039 | Decatur | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 10959 | 312 | 4297 | 6350 |
| 20041 | Dickinson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 52974 | 1442 | 20666 | 30866 |
| 20043 | Doniphan | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 5433 | 122 | 2134 | 3178 |
| 20045 | Douglas | KS | Lawrence, KS MSA | KANSAS* | 0.90551 | 0.93784 | 0.88626 | 0.68405 | 379642 | 12052 | 164914 | 202676 |
| 20047 | Edwards | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 5862 | 107 | 2160 | 3595 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 CF | 2002 total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20049 | Elk | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 0 | 0 | 0 | 0 |
| 20051 | Ellis | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 430760 | 13959 | 180211 | 236591 |
| 20053 | Ellsworth | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 9879 | 255 | 2974 | 6651 |
| 20055 | Finney | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.87969 | 0.94467 | 0.81894 | 0.68405 | 193597 | 5883 | 84666 | 103049 |
| 20057 | Ford | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.87483 | 0.94467 | 0.80780 | 0.68405 | 172428 | 5918 | 79933 | 86577 |
| 20059 | Franklin | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86688 | 0.94467 | 0.78960 | 0.68405 | 121111 | 3478 | 50437 | 67195 |
| 20061 | Geary | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.87142 | 0.94467 | 0.80000 | 0.68405 | 50741 | 1544 | 18698 | 30500 |
| 20063 | Gove | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 20977 | 497 | 8472 | 12008 |
| 20065 | Graham | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 15098 | 389 | 6600 | 8109 |
| 20067 | Grant | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86623 | 0.94467 | 0.78811 | 0.68405 | 21230 | 538 | 9895 | 10797 |
| 20069 | Gray | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2113 | 50 | 955 | 1109 |
| 20071 | Greeley | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 3569 | 93 | 1433 | 2043 |
| 20073 | Greenwood | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 15932 | 426 | 5853 | 9654 |
| 20075 | Hamilton | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 5079 | 122 | 1978 | 2979 |
| 20077 | Harper | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 8740 | 242 | 2808 | 5690 |
| 20079 | Harvey | KS | Wichita, KS MSA | KANSAS* | 0.93803 | 0.97978 | 0.91034 | 0.68405 | 186205 | 6441 | 75213 | 104551 |
| 20081 | Haskell | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2926 | 65 | 905 | 1955 |
| 20083 | Hodgeman | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2819 | 70 | 765 | 1983 |
| 20085 | Jackson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 19752 | 459 | 8388 | 10906 |
| 20087 | Jefferson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86510 | 0.94467 | 0.78551 | 0.68405 | 23839 | 899 | 8748 | 14192 |
| 20089 | Jewell | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2290 | 55 | 686 | 1549 |
| 20091 | Johnson | KS | Kansas City, MO-KS MSA | KANSAS* | 0.97146 | 0.98973 | 0.97495 | 0.68405 | 2289873 | 74744 | 1025733 | 1189396 |
| 20093 | Kearny | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86575 | 0.94467 | 0.78700 | 0.68405 | 5135 | 131 | 1947 | 3056 |
| 20095 | Kingman | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 54594 | 2049 | 36044 | 16500 |
| 20097 | Kiowa | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 7125 | 155 | 2085 | 4885 |
| 20099 | Labette | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 153552 | 5121 | 69492 | 78940 |
| 20101 | Lane | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 1186 | 28 | 376 | 782 |
| 20103 | Leavenworth | KS | Kansas City, MO-KS MSA | KANSAS* | 0.97146 | 0.98973 | 0.97495 | 0.68405 | 166649 | 4877 | 72493 | 89279 |
| 20105 | Lincoln | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 5065 | 109 | 1627 | 3328 |
| 20107 | Linn | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 8315 | 187 | 3553 | 4575 |
| 20109 | Logan | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 4243 | 101 | 1607 | 2534 |
| 20111 | Lyon | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 179970 | 5793 | 83622 | 90555 |
| 20113 | McPherson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 95834 | 2604 | 39887 | 53342 |
| 20115 | Marion | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 11746 | 293 | 4513 | 6939 |
| 20117 | Marshall | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 26519 | 834 | 8809 | 16875 |
| 20119 | Meade | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 5497 | 144 | 1875 | 3478 |
| 20121 | Miami | KS | Kansas City, MO-KS MSA | KANSAS* | 0.97146 | 0.98973 | 0.97495 | 0.68405 | 54459 | 1458 | 20394 | 32607 |
| 20123 | Mitchell | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 52203 | 1549 | 21049 | 29605 |
| 20125 | Montgomery | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 201288 | 6054 | 82889 | 112345 |
| 20127 | Morris | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 16175 | 418 | 6148 | 9608 |
| 20129 | Morton | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 21766 | 608 | 6312 | 14846 |
| 20131 | Nemaha | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 22486 | 542 | 8366 | 13578 |
| 20133 | Neosho | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 88961 | 3208 | 35736 | 50017 |
| 20135 | Ness | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 11959 | 304 | 5077 | 6578 |
| 20137 | Norton | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 16428 | 407 | 6494 | 9526 |
| 20139 | Osage | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 3982 | 71 | 1621 | 2289 |
| 20141 | Osborne | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 12577 | 301 | 5448 | 6828 |
| 20143 | Ottawa | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2532 | 47 | 1178 | 1306 |
| 20145 | Pawnee | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 10804 | 245 | 3641 | 6917 |
| 20147 | Phillips | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 17654 | 478 | 6801 | 10374 |
| 20149 | Pottawatomie | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 26253 | 622 | 10257 | 15374 |
| 20151 | Pratt | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 106216 | 4334 | 44128 | 57755 |
| 20153 | Rawlins | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2967 | 73 | 848 | 2047 |
| 20155 | Reno | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 763567 | 25562 | 399243 | 338762 |
| 20157 | Republic | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 29339 | 838 | 12672 | 15829 |
| 20159 | Rice | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2418 | 46 | 934 | 1438 |
| 20161 | Riley | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.88083 | 0.94467 | 0.82154 | 0.68405 | 376599 | 12129 | 181155 | 183315 |
| 20163 | Rooks | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 9783 | 248 | 3885 | 5650 |
| 20165 | Rush | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2708 | 77 | 1088 | 1543 |
| 20167 | Russell | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 23889 | 597 | 9818 | 13474 |
| 20169 | Saline | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.87904 | 0.94467 | 0.81745 | 0.68405 | 677766 | 24214 | 303659 | 349893 |
| 20171 | Scott | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 8113 | 208 | 2535 | 5371 |
| 20173 | Sedgwick | KS | Wichita, KS MSA | KANSAS* | 0.93803 | 0.97978 | 0.91034 | 0.68405 | 4268279 | 146491 | 1987523 | 2134265 |
| 20175 | Seward | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.87742 | 0.94467 | 0.81374 | 0.68405 | 120804 | 3486 | 52635 | 64682 |
| 20177 | Shawnee | KS | Topeka, KS MSA | KANSAS* | 0.91870 | 0.97022 | 0.87756 | 0.68405 | 1818827 | 60115 | 794101 | 964611 |

| FIPS | CNTYNAME | STATEAB | GEONAME | Medicare Locality Name | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|------|----------|---------|---------|------------------------|------|-----------|---------|---------|--------------|--------------|----------------|
| 20179 | Sheridan | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 4409 | 104 | 1574 | 2732 |
| 20181 | Sheman | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 33852 | 891 | 14786 | 18175 |
| 20183 | Smith | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 19697 | 541 | 7709 | 11447 |
| 20185 | Stafford | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2860 | 72 | 1172 | 1616 |
| 20187 | Stanton | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 4105 | 100 | 1597 | 2408 |
| 20189 | Stevens | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 4749 | 139 | 1443 | 3167 |
| 20191 | Sumner | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 23595 | 632 | 7597 | 15366 |
| 20193 | Thomas | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 43222 | 1204 | 21282 | 20736 |
| 20195 | Trego | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 23408 | 582 | 9470 | 13355 |
| 20197 | Wabaunsee | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 0 | 0 | 0 | 0 |
| 20199 | Wallace | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 2989 | 78 | 1493 | 1419 |
| 20201 | Washington | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 19757 | 491 | 7723 | 11543 |
| 20203 | Wichita | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86575 | 0.94467 | 0.78700 | 0.68405 | 1301 | 35 | 367 | 900 |
| 20205 | Wilson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 40873 | 1090 | 15903 | 23879 |
| 20207 | Woodson | KS | KS NONMETROPOLITAN AREA | KANSAS* | 0.86380 | 0.94467 | 0.78255 | 0.68405 | 7371 | 180 | 3156 | 4036 |
| 20209 | Wyandotte | KS | Kansas City, MO-KS MSA | KANSAS* | 0.97146 | 0.98973 | 0.97495 | 0.68405 | 828772 | 28297 | 327803 | 472672 |
| 21001 | Adair | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 45326 | 1151 | 15426 | 28749 |
| 21003 | Allen | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 28339 | 723 | 11285 | 16331 |
| 21005 | Anderson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88196 | 0.96196 | 0.78604 | 0.87985 | 16080 | 345 | 7267 | 8468 |
| 21007 | Ballard | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 3225 | 90 | 1828 | 1308 |
| 21009 | Barren | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 348338 | 10619 | 151176 | 186543 |
| 21011 | Bath | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 4527 | 98 | 1530 | 2899 |
| 21013 | Bell | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87970 | 0.96196 | 0.78084 | 0.87985 | 204453 | 6004 | 84945 | 113504 |
| 21015 | Boone | KY | Cincinnati, OH-KY-IN PMSA | KENTUCKY | 0.95234 | 0.97156 | 0.93566 | 0.87985 | 198625 | 5125 | 89417 | 104083 |
| 21017 | Bourbon | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 60920 | 1875 | 26668 | 32378 |
| 21019 | Boyd | KY | Huntington-Ashland, WV-KY-OH MSA | KENTUCKY | 0.91379 | 0.97699 | 0.84086 | 0.87985 | 1239495 | 40373 | 536519 | 662603 |
| 21021 | Boyle | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88618 | 0.96196 | 0.79569 | 0.87985 | 368624 | 11184 | 160669 | 196771 |
| 21023 | Bracken | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 5609 | 123 | 1793 | 3693 |
| 21025 | Breathitt | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 83731 | 2436 | 33391 | 47905 |
| 21027 | Breckinridge | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 39690 | 1060 | 17360 | 21270 |
| 21029 | Bullitt | KY | Louisville, KY-IN MSA | KENTUCKY | 0.94852 | 0.98168 | 0.91476 | 0.87985 | 35318 | 818 | 15422 | 19078 |
| 21031 | Butler | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 25809 | 651 | 11850 | 13308 |
| 21033 | Caldwell | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 43345 | 1225 | 18930 | 23190 |
| 21035 | Calloway | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 294702 | 9330 | 124748 | 160624 |
| 21037 | Campbell | KY | Cincinnati, OH-KY-IN PMSA | KENTUCKY | 0.95097 | 0.97342 | 0.93030 | 0.87985 | 326744 | 10185 | 136467 | 180092 |
| 21039 | Carlisle | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 7324 | 148 | 3065 | 4111 |
| 21041 | Carroll | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 25852 | 690 | 10863 | 14299 |
| 21043 | Carter | KY | Huntington-Ashland, WV-KY-OH MSA | KENTUCKY | 0.91379 | 0.97699 | 0.84086 | 0.87985 | 30466 | 707 | 12692 | 17066 |
| 21045 | Casey | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 17812 | 440 | 6859 | 10512 |
| 21047 | Christian | KY | Clarksville-Hopkinsville, TN-KY MSA | KENTUCKY | 0.89858 | 0.96652 | 0.81862 | 0.87985 | 385371 | 11416 | 164768 | 209188 |
| 21049 | Clark | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 156421 | 4549 | 64832 | 87039 |
| 21051 | Clay | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 85964 | 2437 | 36325 | 47202 |
| 21053 | Clinton | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 46897 | 1241 | 18448 | 27208 |
| 21055 | Crittenden | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 53546 | 1170 | 18860 | 33516 |
| 21057 | Cumberland | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 25246 | 627 | 9515 | 15105 |
| 21059 | Daviess | KY | Owensboro, KY MSA | KENTUCKY | 0.89098 | 0.95311 | 0.81734 | 0.87985 | 1076823 | 36400 | 502893 | 537530 |
| 21061 | Edmonson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 19504 | 509 | 8075 | 10919 |
| 21063 | Elliott | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 1440 | 31 | 402 | 1007 |
| 21065 | Estill | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 26330 | 644 | 10341 | 15344 |
| 21067 | Fayette | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 3843101 | 136015 | 1726054 | 1981032 |
| 21069 | Fleming | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 51927 | 1366 | 20786 | 29774 |
| 21071 | Floyd | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 215945 | 6457 | 83157 | 126332 |
| 21073 | Franklin | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.89461 | 0.96196 | 0.81500 | 0.87985 | 278432 | 8963 | 131058 | 138411 |
| 21075 | Fulton | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 21903 | 703 | 8006 | 13194 |
| 21077 | Gallatin | KY | Cincinnati, OH-KY-IN PMSA | KENTUCKY | 0.89093 | 0.95692 | 0.81264 | 0.87985 | 5609 | 142 | 2324 | 3144 |
| 21079 | Garrard | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 22058 | 585 | 9191 | 12282 |
| 21081 | Grant | KY | Cincinnati, OH-KY-IN PMSA | KENTUCKY | 0.89288 | 0.94700 | 0.82901 | 0.87985 | 39951 | 926 | 17729 | 21296 |
| 21083 | Graves | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 178844 | 5491 | 77580 | 95774 |
| 21085 | Grayson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 85073 | 2769 | 32737 | 49566 |
| 21087 | Green | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 45853 | 1395 | 21060 | 23398 |
| 21089 | Greenup | KY | Huntington-Ashland, WV-KY-OH MSA | KENTUCKY | 0.91379 | 0.97699 | 0.84086 | 0.87985 | 31422 | 689 | 11534 | 19199 |
| 21091 | Hancock | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 10108 | 242 | 4270 | 5595 |
| 21093 | Hardin | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88569 | 0.96196 | 0.79458 | 0.87985 | 767814 | 23065 | 332156 | 412594 |
| 21095 | Harlan | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.89137 | 0.96196 | 0.80758 | 0.87985 | 77747 | 2433 | 31890 | 43424 |
| 21097 | Harrison | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88067 | 0.96196 | 0.78307 | 0.87985 | 73213 | 2125 | 29007 | 42081 |

| FIPS | CNTYNAME | STATEAB | GEONAME/MEDICARE LOCALITY | STATENAME | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 Total | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21099 | Hart | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 26515 | 669 | 11497 | 14349 |
| 21101 | Henderson | KY | Evansville-Henderson, IN-KY MSA | KENTUCKY | 0.91859 | 0.97497 | 0.85428 | 0.87985 | 263578 | 8225 | 110463 | 144891 |
| 21103 | Henry | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 18820 | 468 | 7929 | 10424 |
| 21105 | Hickman | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 2068 | 48 | 631 | 1388 |
| 21107 | Hopkins | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 419451 | 13591 | 183344 | 222517 |
| 21109 | Jackson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 6568 | 158 | 2946 | 3464 |
| 21111 | Jefferson | KY | Louisville, KY-IN MSA | KENTUCKY | 0.94852 | 0.98168 | 0.91476 | 0.87985 | 7061336 | 230427 | 3042007 | 3788902 |
| 21113 | Jessamine | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 35009 | 797 | 16453 | 17759 |
| 21115 | Johnson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 114060 | 3250 | 47357 | 63453 |
| 21117 | Kenton | KY | Cincinnati, OH-KY-IN PMSA | KENTUCKY | 0.96158 | 0.97795 | 0.94913 | 0.87985 | 1118438 | 36136 | 476354 | 605948 |
| 21119 | Knott | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 20532 | 570 | 8241 | 11720 |
| 21121 | Knox | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.89299 | 0.96196 | 0.81129 | 0.87985 | 79301 | 2435 | 31991 | 44886 |
| 21123 | Larue | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 20916 | 454 | 9955 | 10507 |
| 21125 | Laurel | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.89218 | 0.96196 | 0.80943 | 0.87985 | 294920 | 10014 | 152443 | 132463 |
| 21127 | Lawrence | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 68561 | 2002 | 25583 | 40976 |
| 21129 | Lee | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 6133 | 133 | 3245 | 2754 |
| 21131 | Leslie | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 13464 | 459 | 4631 | 8374 |
| 21133 | Letcher | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 123199 | 4271 | 59451 | 59478 |
| 21135 | Lewis | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 6883 | 151 | 3374 | 3359 |
| 21137 | Lincoln | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 31554 | 847 | 13534 | 17174 |
| 21139 | Livingston | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88375 | 0.96196 | 0.79012 | 0.87985 | 45272 | 1383 | 15582 | 28307 |
| 21141 | Logan | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 79823 | 2303 | 31535 | 45984 |
| 21143 | Lyon | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 20961 | 547 | 8763 | 11651 |
| 21145 | McCracken | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88245 | 0.96196 | 0.78715 | 0.87985 | 1465991 | 49741 | 626977 | 789274 |
| 21147 | McCreary | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 27888 | 594 | 14135 | 13159 |
| 21149 | McLean | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 8498 | 189 | 3495 | 4814 |
| 21151 | Madison | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 337607 | 10841 | 153842 | 172923 |
| 21153 | Magoffin | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 21357 | 481 | 8323 | 12553 |
| 21155 | Marion | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 58327 | 1949 | 23184 | 33194 |
| 21157 | Marshall | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 104959 | 2972 | 53420 | 48566 |
| 21159 | Martin | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 19645 | 490 | 8246 | 10910 |
| 21161 | Mason | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 191780 | 6382 | 95686 | 89712 |
| 21163 | Meade | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88067 | 0.96196 | 0.78307 | 0.87985 | 11762 | 292 | 6106 | 5364 |
| 21165 | Menifee | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 7175 | 158 | 2328 | 4689 |
| 21167 | Mercer | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 35253 | 856 | 14296 | 20101 |
| 21169 | Metcalfe | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 6364 | 133 | 2670 | 3561 |
| 21171 | Monroe | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 62254 | 1546 | 25446 | 35263 |
| 21173 | Montgomery | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 107210 | 3342 | 51159 | 52708 |
| 21175 | Morgan | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 18798 | 536 | 6233 | 12028 |
| 21177 | Muhlenberg | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 114963 | 3805 | 50798 | 60360 |
| 21179 | Nelson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88099 | 0.96196 | 0.78381 | 0.87985 | 104761 | 3085 | 45212 | 56464 |
| 21181 | Nicholas | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 12560 | 313 | 4768 | 7479 |
| 21183 | Ohio | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 60541 | 1682 | 23581 | 35279 |
| 21185 | Oldham | KY | Louisville, KY-IN MSA | KENTUCKY | 0.94852 | 0.98168 | 0.91476 | 0.87985 | 89780 | 2856 | 35596 | 51327 |
| 21187 | Owen | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 14077 | 399 | 5140 | 8538 |
| 21189 | Owsley | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 6663 | 168 | 2664 | 3831 |
| 21191 | Pendleton | KY | Cincinnati, OH-KY-IN PMSA | KENTUCKY | 0.86116 | 0.95077 | 0.75186 | 0.87985 | 11795 | 266 | 4932 | 6597 |
| 21193 | Perry | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88164 | 0.96196 | 0.78529 | 0.87985 | 357455 | 11119 | 167295 | 179041 |
| 21195 | Pike | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88099 | 0.96196 | 0.78381 | 0.87985 | 439650 | 12953 | 186751 | 239946 |
| 21197 | Powell | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 10436 | 259 | 4743 | 5434 |
| 21199 | Pulaski | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88067 | 0.96196 | 0.78307 | 0.87985 | 611079 | 19867 | 263376 | 327835 |
| 21201 | Robertson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 94 | 1 | 24 | 69 |
| 21203 | Rockcastle | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 35187 | 1052 | 16356 | 17778 |
| 21205 | Rowan | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 218208 | 6754 | 94113 | 117341 |
| 21207 | Russell | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 49708 | 1382 | 19029 | 29297 |
| 21209 | Scott | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 68753 | 1992 | 30155 | 36607 |
| 21211 | Shelby | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88067 | 0.96196 | 0.78307 | 0.87985 | 127111 | 4253 | 48725 | 74132 |
| 21213 | Simpson | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88002 | 0.96196 | 0.78158 | 0.87985 | 49815 | 1362 | 21417 | 27036 |
| 21215 | Spencer | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 13321 | 386 | 5904 | 7031 |
| 21217 | Taylor | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.88569 | 0.96196 | 0.79458 | 0.87985 | 173732 | 4854 | 78919 | 89958 |
| 21219 | Todd | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 3434 | 73 | 1242 | 2119 |
| 21221 | Trigg | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 18841 | 469 | 7679 | 10693 |
| 21223 | Trimble | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 3164 | 77 | 1544 | 1543 |
| 21225 | Union | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 25671 | 739 | 11021 | 13911 |
| 21227 | Warren | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.89121 | 0.96196 | 0.80720 | 0.87985 | 978691 | 31906 | 433572 | 513214 |

| FIPS | CNTYNAME | STATEAB | AREANAME | LOCALITYNAME | GAF | GPCI W | GPCI PE | GPCI MP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21229 | Washington | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 13748 | 316 | 5894 | 7538 |
| 21231 | Wayne | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 39939 | 1206 | 16678 | 22055 |
| 21233 | Webster | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 21154 | 526 | 9094 | 11534 |
| 21235 | Whitley | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 393389 | 11407 | 178339 | 203644 |
| 21237 | Wolfe | KY | KY NONMETROPOLITAN AREA | KENTUCKY | 0.87905 | 0.96196 | 0.77935 | 0.87985 | 7790 | 242 | 4011 | 3537 |
| 21239 | Woodford | KY | Lexington, KY MSA | KENTUCKY | 0.93503 | 0.96661 | 0.90198 | 0.87985 | 42892 | 1128 | 17856 | 23908 |
| 22001 | Acadia | LA | Lafayette, LA MSA | REST OF LOUISIANA | 0.90536 | 0.97074 | 0.81480 | 1.04104 | 176578 | 5907 | 76596 | 94075 |
| 22003 | Allen | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 57370 | 1649 | 20901 | 34819 |
| 22005 | Ascension | LA | Baton Rouge, LA MSA | REST OF LOUISIANA | 0.93478 | 0.98165 | 0.86906 | 1.04104 | 150814 | 3992 | 58958 | 87865 |
| 22007 | Assumption | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88931 | 0.96546 | 0.79356 | 1.04104 | 26724 | 898 | 10117 | 15709 |
| 22009 | Avoyelles | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 79996 | 2142 | 32307 | 45547 |
| 22011 | Beauregard | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.89818 | 0.96546 | 0.80470 | 1.04104 | 93831 | 2871 | 40252 | 50707 |
| 22013 | Bienville | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 3132 | 78 | 1525 | 1529 |
| 22015 | Bossier | LA | Shreveport-Bossier City, LA MSA | REST OF LOUISIANA | 0.92752 | 0.96700 | 0.87004 | 1.04104 | 236606 | 7284 | 97030 | 132291 |
| 22017 | Caddo | LA | Shreveport-Bossier City, LA MSA | REST OF LOUISIANA | 0.92752 | 0.96700 | 0.87004 | 1.04104 | 3388609 | 109252 | 1453341 | 1826015 |
| 22019 | Calcasieu | LA | Lake Charles, LA MSA | REST OF LOUISIANA | 0.92434 | 0.97690 | 0.85085 | 1.04104 | 1377755 | 43796 | 619604 | 714355 |
| 22021 | Caldwell | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 33792 | 897 | 12071 | 20824 |
| 22023 | Cameron | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 3878 | 99 | 1398 | 2381 |
| 22025 | Catahoula | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 5619 | 120 | 2638 | 2861 |
| 22027 | Claiborne | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 40170 | 974 | 15332 | 23864 |
| 22029 | Concordia | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 50358 | 1387 | 18785 | 30186 |
| 22031 | De Soto | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 32970 | 827 | 13316 | 18827 |
| 22033 | East Baton | LA | Baton Rouge, LA MSA | REST OF LOUISIANA | 0.93478 | 0.98165 | 0.86906 | 1.04104 | 3253397 | 109299 | 1553117 | 1590981 |
| 22035 | East Carroll | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 8812 | 210 | 2723 | 5880 |
| 22037 | East Feliciana | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 21278 | 496 | 7984 | 12798 |
| 22039 | Evangeline | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 189837 | 5915 | 73007 | 110915 |
| 22041 | Franklin | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 59995 | 1580 | 26057 | 32358 |
| 22043 | Grant | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 1214 | 29 | 611 | 573 |
| 22045 | Iberia | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88861 | 0.96546 | 0.78279 | 1.04104 | 425730 | 13066 | 176790 | 235874 |
| 22047 | Iberville | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 49088 | 1438 | 20353 | 27298 |
| 22049 | Jackson | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 16120 | 407 | 6000 | 9713 |
| 22051 | Jefferson | LA | New Orleans, LA MSA | NEW ORLEANS, LA | 0.97318 | 0.98622 | 0.94548 | 1.10900 | 2858238 | 89552 | 1232148 | 1536538 |
| 22053 | Jefferson Davis | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 117295 | 3690 | 52697 | 60907 |
| 22055 | Lafayette | LA | Lafayette, LA MSA | REST OF LOUISIANA | 0.90536 | 0.97074 | 0.81480 | 1.04104 | 2066567 | 70719 | 994279 | 1001569 |
| 22057 | Lafourche | LA | Houma, LA MSA | REST OF LOUISIANA | 0.90605 | 0.96312 | 0.82554 | 1.04104 | 416430 | 12839 | 187521 | 216070 |
| 22059 | La Salle | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 49623 | 1317 | 16791 | 31515 |
| 22061 | Lincoln | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.89364 | 0.96546 | 0.79430 | 1.04104 | 261355 | 7921 | 114503 | 138931 |
| 22063 | Livingston | LA | Baton Rouge, LA MSA | REST OF LOUISIANA | 0.93478 | 0.98165 | 0.86906 | 1.04104 | 30808 | 815 | 11499 | 18493 |
| 22065 | Madison | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 16734 | 437 | 6096 | 10200 |
| 22067 | Morehouse | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 148935 | 4332 | 68079 | 76524 |
| 22069 | Natchitoches | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.89088 | 0.96546 | 0.78799 | 1.04104 | 120619 | 3980 | 44611 | 72027 |
| 22071 | Orleans | LA | New Orleans, LA MSA | NEW ORLEANS, LA | 0.97318 | 0.98622 | 0.94548 | 1.10900 | 2394454 | 73270 | 960176 | 1361008 |
| 22073 | Ouachita | LA | Monroe, LA MSA | REST OF LOUISIANA | 0.91520 | 0.95991 | 0.85033 | 1.04104 | 1667012 | 53274 | 736099 | 877639 |
| 22075 | Plaquemines | LA | New Orleans, LA MSA | NEW ORLEANS, LA | 0.97318 | 0.98622 | 0.94548 | 1.10900 | 17005 | 484 | 6852 | 9669 |
| 22077 | Pointe Coupee | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 26857 | 750 | 10252 | 15855 |
| 22079 | Rapides | LA | Alexandria, LA MSA | REST OF LOUISIANA | 0.90755 | 0.95668 | 0.83672 | 1.04104 | 1535019 | 52024 | 696554 | 786441 |
| 22081 | Red River | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 27614 | 680 | 10378 | 16557 |
| 22083 | Richland | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 97132 | 3203 | 52687 | 41243 |
| 22085 | Sabine | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 38608 | 1090 | 15349 | 22170 |
| 22087 | St. Bernard | LA | New Orleans, LA MSA | NEW ORLEANS, LA | 0.97318 | 0.98622 | 0.94548 | 1.10900 | 389250 | 11621 | 179883 | 197745 |
| 22089 | St. Charles | LA | New Orleans, LA MSA | NEW ORLEANS, LA | 0.97055 | 0.98622 | 0.94548 | 1.04104 | 39792 | 1176 | 13914 | 24702 |
| 22091 | St. Helena | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 9240 | 225 | 3621 | 5393 |
| 22093 | St. James | LA | New Orleans, LA MSA | REST OF LOUISIANA | 0.93585 | 0.98622 | 0.86602 | 1.04104 | 32914 | 909 | 12861 | 19144 |
| 22095 | St. John the | LA | New Orleans, LA MSA | NEW ORLEANS, LA | 0.97055 | 0.98622 | 0.94548 | 1.04104 | 123220 | 3713 | 50431 | 69076 |
| 22097 | St. Landry | LA | Lafayette, LA MSA | REST OF LOUISIANA | 0.90536 | 0.97074 | 0.81480 | 1.04104 | 506475 | 15049 | 202359 | 289067 |
| 22099 | St. Martin | LA | Lafayette, LA MSA | REST OF LOUISIANA | 0.90536 | 0.97074 | 0.81480 | 1.04104 | 36421 | 880 | 14862 | 20680 |
| 22101 | St. Mary | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.89348 | 0.96546 | 0.79393 | 1.04104 | 101577 | 3174 | 38221 | 60182 |
| 22103 | St. Tammany | LA | New Orleans, LA MSA | REST OF LOUISIANA | 0.97055 | 0.98622 | 0.94548 | 1.04104 | 1351917 | 45459 | 594619 | 711838 |
| 22105 | Tangipahoa | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.89169 | 0.96546 | 0.78984 | 1.04104 | 478482 | 14927 | 191953 | 271603 |
| 22107 | Tensas | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 2840 | 72 | 1086 | 1683 |
| 22109 | Terrebonne | LA | Houma, LA MSA | REST OF LOUISIANA | 0.90605 | 0.96312 | 0.82554 | 1.04104 | 1113173 | 39149 | 548667 | 525357 |
| 22111 | Union | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 30978 | 734 | 9675 | 20569 |
| 22113 | Vermilion | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 138185 | 3843 | 56020 | 78322 |
| 22115 | Vernon | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.89283 | 0.96546 | 0.79244 | 1.04104 | 125822 | 4010 | 54082 | 67730 |
| 22117 | Washington | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 147963 | 3939 | 59454 | 84570 |

Case 1:07-cv-02888-... (document watermark overlaying header)

| FIPS | CNTYNAME | STATEAB | GEONAME (Medicare Locality) | Fee Schedule Area | GPCI Work | GPCI PE | GPCI MP | Factor | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22119 | Webster | LA | Shreveport-Bossier City, LA MSA | REST OF LOUISIANA | 0.92752 | 0.96700 | 0.87004 | 1.04104 | 148811 | 5058 | 56403 | 87350 |
| 22121 | West Baton | LA | Baton Rouge, LA MSA | REST OF LOUISIANA | 0.93478 | 0.98165 | 0.86906 | 1.04104 | 13945 | 385 | 5237 | 8323 |
| 22123 | West Carroll | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 15081 | 355 | 4657 | 10069 |
| 22125 | West Feliciana | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.90612 | 0.96546 | 0.82289 | 1.04104 | 5708 | 157 | 2176 | 3375 |
| 22127 | Winn | LA | LA NONMETROPOLITAN AREA | REST OF LOUISIANA | 0.88731 | 0.96546 | 0.77982 | 1.04104 | 50320 | 1417 | 17969 | 30934 |
| 23001 | Androscoggin | ME | Lewiston-Auburn, ME NECMA | REST OF MAINE | 0.91559 | 0.96489 | 0.88387 | 0.60482 | 807553 | 27648 | 340136 | 439770 |
| 23003 | Aroostook | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.90940 | 0.96339 | 0.87149 | 0.60482 | 487814 | 14535 | 219281 | 253998 |
| 23005 | Cumberland | ME | Portland, ME NECMA | SOUTHERN MAINE | 0.98903 | 0.98507 | 1.02780 | 0.60482 | 2690140 | 90457 | 1166799 | 1432885 |
| 23007 | Franklin | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.90940 | 0.96339 | 0.87149 | 0.60482 | 116682 | 3454 | 46728 | 66500 |
| 23009 | Hancock | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.91686 | 0.96339 | 0.88857 | 0.60482 | 211904 | 5914 | 84733 | 121258 |
| 23011 | Kennebec | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.91264 | 0.96339 | 0.87892 | 0.60482 | 757873 | 23367 | 318762 | 415744 |
| 23013 | Knox | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.91897 | 0.96339 | 0.89340 | 0.60482 | 263794 | 8278 | 115324 | 140192 |
| 23015 | Lincoln | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.91751 | 0.96339 | 0.89006 | 0.60482 | 95782 | 2838 | 37594 | 55350 |
| 23017 | Oxford | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.90940 | 0.96339 | 0.87149 | 0.60482 | 142804 | 3894 | 57057 | 81853 |
| 23019 | Penobscot | ME | Bangor, ME NECMA | REST OF MAINE | 0.91777 | 0.95705 | 0.89829 | 0.60482 | 1325678 | 43564 | 558769 | 723345 |
| 23021 | Piscataquis | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.90940 | 0.96339 | 0.87149 | 0.60482 | 71356 | 2480 | 28922 | 39953 |
| 23023 | Sagadahoc | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.93713 | 0.96339 | 0.93499 | 0.60482 | 61538 | 1635 | 27035 | 32868 |
| 23025 | Somerset | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.90940 | 0.96339 | 0.87149 | 0.60482 | 140724 | 4365 | 52922 | 83437 |
| 23027 | Waldo | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.91048 | 0.96339 | 0.87396 | 0.60482 | 98043 | 2761 | 38024 | 57259 |
| 23029 | Washington | ME | ME NONMETROPOLITAN AREA | REST OF MAINE | 0.90940 | 0.96339 | 0.87149 | 0.60482 | 108901 | 3198 | 42567 | 63135 |
| 23031 | York | ME | ME NONMETROPOLITAN AREA | SOUTHERN MAINE | 0.94498 | 0.96339 | 0.95297 | 0.60482 | 738899 | 21786 | 308372 | 408740 |
| 24001 | Allegany | MD | Cumberland, MD-WV MSA | REST OF MARYLAND | 0.91082 | 0.97578 | 0.84738 | 0.74586 | 927549 | 29243 | 371163 | 527142 |
| 24003 | Anne Arundel | MD | Baltimore, MD PMSA | BALTIMORE/SURR. CNTYS. | 1.05707 | 1.03465 | 1.09119 | 0.97604 | 2413567 | 79668 | 1115969 | 1217930 |
| 24005 | Baltimore | MD | Baltimore, MD PMSA | BALTIMORE/SURR. CNTYS. | 1.03604 | 1.01222 | 1.06999 | 0.97604 | 7843636 | 259967 | 3813771 | 3769898 |
| 24009 | Calvert | MD | Washington, DC-MD-VA-WV PMSA | REST OF MARYLAND | 1.08953 | 1.03333 | 1.18746 | 0.74586 | 363615 | 12141 | 172688 | 178786 |
| 24011 | Caroline | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.93987 | 0.99369 | 0.89239 | 0.74586 | 22214 | 504 | 10030 | 11680 |
| 24013 | Carroll | MD | Baltimore, MD PMSA | BALTIMORE/SURR. CNTYS. | 1.01920 | 1.00157 | 1.04419 | 0.97604 | 542609 | 15478 | 228196 | 298935 |
| 24015 | Cecil | MD | Wilmington-Newark, DE-MD PMSA | REST OF MARYLAND | 1.00006 | 1.00513 | 1.01646 | 0.74586 | 290508 | 8636 | 111790 | 170081 |
| 24017 | Charles | MD | Washington, DC-MD-VA-WV PMSA | REST OF MARYLAND | 1.06700 | 1.01609 | 1.15659 | 0.74586 | 432171 | 13297 | 207443 | 211431 |
| 24019 | Dorchester | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.93987 | 0.99369 | 0.89239 | 0.74586 | 135345 | 4074 | 59008 | 72263 |
| 24021 | Frederick | MD | Washington, DC-MD-VA-WV PMSA | REST OF MARYLAND | 1.06202 | 1.00065 | 1.16374 | 0.74586 | 996049 | 31183 | 467011 | 497855 |
| 24023 | Garrett | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.93987 | 0.99369 | 0.89239 | 0.74586 | 133035 | 4509 | 66037 | 62489 |
| 24025 | Harford | MD | Baltimore, MD PMSA | BALTIMORE/SURR. CNTYS. | 1.03174 | 1.01197 | 1.06041 | 0.97604 | 976321 | 31670 | 456364 | 488287 |
| 24027 | Howard | MD | Baltimore, MD PMSA | BALTIMORE/SURR. CNTYS. | 1.04412 | 1.02049 | 1.07853 | 0.97604 | 670220 | 19953 | 300014 | 350253 |
| 24029 | Kent | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.94879 | 0.99369 | 0.91281 | 0.74586 | 153041 | 4645 | 61817 | 86579 |
| 24031 | Montgomery | MD | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.12216 | 1.03636 | 1.24166 | 0.93666 | 5626672 | 172435 | 2692660 | 2761577 |
| 24033 | Prince George's | MD | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.11272 | 1.02796 | 1.23014 | 0.93666 | 2807539 | 88130 | 1269317 | 1450092 |
| 24035 | Queen Anne's | MD | Baltimore, MD PMSA | REST OF MARYLAND | 0.99714 | 0.98315 | 1.03618 | 0.74586 | 18514 | 420 | 8021 | 10074 |
| 24037 | St. Mary's | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.98139 | 0.99369 | 0.98745 | 0.74586 | 313374 | 9828 | 155574 | 147972 |
| 24039 | Somerset | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.93987 | 0.99369 | 0.89239 | 0.74586 | 40909 | 1166 | 14729 | 25014 |
| 24041 | Talbot | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.96030 | 0.99369 | 0.93917 | 0.74586 | 630164 | 20392 | 263368 | 346404 |
| 24043 | Washington | MD | Hagerstown, MD PMSA | REST OF MARYLAND | 0.93803 | 0.97824 | 0.90673 | 0.74586 | 1046124 | 34212 | 509702 | 502210 |
| 24045 | Wicomico | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.94960 | 0.99369 | 0.91467 | 0.74586 | 1406137 | 46692 | 636870 | 722575 |
| 24047 | Worcester | MD | MD NONMETROPOLITAN AREA | REST OF MARYLAND | 0.94003 | 0.99369 | 0.89276 | 0.74586 | 227699 | 6796 | 101510 | 119392 |
| 24510 | Baltimore city | MD | Baltimore, MD PMSA | BALTIMORE/SURR. CNTYS. | 1.04142 | 1.00342 | 1.09287 | 0.97604 | 5639867 | 186574 | 2250679 | 3202613 |
| 25001 | Barnstable | MA | Barnstable-Yarmouth, MA NECMA | REST OF | 1.04242 | 0.99555 | 1.11480 | 0.86086 | 1756224 | 54886 | 782482 | 918856 |
| 25003 | Berkshire | MA | Pittsfield, MA NECMA | REST OF | 0.97281 | 0.99842 | 0.95194 | 0.86086 | 1092065 | 31618 | 449987 | 610461 |
| 25005 | Bristol | MA | Boston-Worcester-Lawrence-Lowell-Br | REST OF | 1.02836 | 1.00805 | 1.06759 | 0.86086 | 2722876 | 81215 | 1139908 | 1501753 |
| 25007 | Dukes | MA | MA NONMETROPOLITAN AREA | REST OF | 1.02869 | 0.98188 | 1.09979 | 0.86086 | 69724 | 2114 | 27781 | 39829 |
| 25009 | Essex | MA | Boston-Worcester-Lawrence-Lowell-Br | REST OF | 1.11281 | 1.02700 | 1.23821 | 0.86086 | 3227986 | 97072 | 1380190 | 1750724 |
| 25011 | Franklin | MA | MA NONMETROPOLITAN AREA | REST OF | 0.98871 | 0.98188 | 1.00822 | 0.86086 | 265836 | 7133 | 112525 | 146179 |
| 25013 | Hampden | MA | Springfield, MA NECMA | REST OF | 0.98993 | 0.99125 | 0.99978 | 0.86086 | 2897775 | 90335 | 1207785 | 1599655 |
| 25015 | Hampshire | MA | Springfield, MA NECMA | REST OF | 0.99090 | 0.99125 | 1.00198 | 0.86086 | 541960 | 15069 | 214364 | 312528 |
| 25017 | Middlesex | MA | Boston-Worcester-Lawrence-Lowell-Br | METROPOLITAN BOSTON | 1.14287 | 1.03163 | 1.30146 | 0.86086 | 6093524 | 180862 | 2459037 | 3453624 |
| 25019 | Nantucket | MA | MA NONMETROPOLITAN AREA | REST OF | 1.10686 | 0.98188 | 1.27878 | 0.86086 | 20750 | 545 | 8423 | 11781 |
| 25021 | Norfolk | MA | Boston-Worcester-Lawrence-Lowell-Br | METROPOLITAN BOSTON | 1.14628 | 1.02296 | 1.31971 | 0.86086 | 3394893 | 99688 | 1464491 | 1830714 |
| 25023 | Plymouth | MA | Boston-Worcester-Lawrence-Lowell-Br | REST OF | 1.09605 | 1.01250 | 1.21725 | 0.86086 | 1615368 | 46207 | 670026 | 899135 |
| 25025 | Suffolk | MA | Boston-Worcester-Lawrence-Lowell-Br | METROPOLITAN BOSTON | 1.16849 | 1.03174 | 1.36002 | 0.86086 | 6793414 | 218538 | 2626316 | 3948560 |
| 25027 | Worcester | MA | Boston-Worcester-Lawrence-Lowell-Br | REST OF | 1.04389 | 1.01497 | 1.09484 | 0.86086 | 2923776 | 89241 | 1213099 | 1621436 |
| 26001 | Alcona | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 8240 | 206 | 2834 | 5220 |
| 26003 | Alger | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 17926 | 476 | 6982 | 10469 |
| 26005 | Allegan | MI | Grand Rapids-Muskegon-Holland, MI M | REST OF MICHIGAN | 0.99604 | 1.00111 | 0.94866 | 1.46257 | 134005 | 4706 | 64084 | 65215 |
| 26007 | Alpena | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 325127 | 10697 | 144283 | 170147 |
| 26009 | Antrim | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 9560 | 254 | 3816 | 5490 |
| 26011 | Arenac | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 48966 | 1339 | 18147 | 29481 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCIW | GPCIPE | GPCIM | CF | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26013 | Baraga | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 25062 | 678 | 9882 | 14502 |
| 26015 | Barry | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.94349 | 0.97683 | 0.85749 | 1.46257 | 146727 | 4500 | 59840 | 82386 |
| 26017 | Bay | MI | Saginaw-Bay City-Midland, MI MSA | REST OF MICHIGAN | 0.98321 | 1.00722 | 0.91193 | 1.46257 | 998509 | 31867 | 475338 | 491304 |
| 26019 | Benzie | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 15233 | 382 | 5845 | 9006 |
| 26021 | Berrien | MI | Benton Harbor, MI MSA | REST OF MICHIGAN | 0.96304 | 0.99511 | 0.88031 | 1.46257 | 1030572 | 32935 | 455729 | 541908 |
| 26023 | Branch | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93424 | 0.97683 | 0.83632 | 1.46257 | 167869 | 5309 | 69899 | 92662 |
| 26025 | Calhoun | MI | Kalamazoo-Battle Creek, MI MSA | REST OF MICHIGAN | 0.98695 | 1.00261 | 0.92605 | 1.46257 | 923443 | 29469 | 377066 | 516907 |
| 26027 | Cass | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93408 | 0.97683 | 0.83595 | 1.46257 | 39610 | 1157 | 13392 | 25062 |
| 26029 | Charlevoix | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93943 | 0.97683 | 0.84820 | 1.46257 | 71864 | 2203 | 26427 | 43234 |
| 26031 | Cheboygan | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 91957 | 2630 | 35708 | 53619 |
| 26033 | Chippewa | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 146306 | 4849 | 65613 | 75845 |
| 26035 | Clare | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 126104 | 4025 | 51676 | 70403 |
| 26037 | Clinton | MI | Lansing-East Lansing, MI MSA | REST OF MICHIGAN | 1.00421 | 0.99793 | 0.97120 | 1.46257 | 75963 | 1936 | 33126 | 40901 |
| 26039 | Crawford | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93538 | 0.97683 | 0.83892 | 1.46257 | 74869 | 2386 | 29283 | 43199 |
| 26041 | Delta | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 143653 | 4161 | 61122 | 78371 |
| 26043 | Dickinson | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93732 | 0.97683 | 0.84337 | 1.46257 | 189989 | 5469 | 76842 | 107678 |
| 26045 | Eaton | MI | Lansing-East Lansing, MI MSA | REST OF MICHIGAN | 1.00421 | 0.99793 | 0.97120 | 1.46257 | 235630 | 7235 | 102466 | 125929 |
| 26047 | Emmet | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.94057 | 0.97683 | 0.85080 | 1.46257 | 668874 | 25602 | 295329 | 347943 |
| 26049 | Genesee | MI | Flint, MI PMSA | REST OF MICHIGAN | 1.00430 | 1.01726 | 0.94818 | 1.46257 | 3664869 | 121001 | 1759975 | 1783893 |
| 26051 | Gladwin | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 167817 | 6517 | 47494 | 113805 |
| 26053 | Gogebic | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 106548 | 3080 | 42709 | 60759 |
| 26055 | Grand Traverse | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.95614 | 0.97683 | 0.88645 | 1.46257 | 1299705 | 42885 | 558137 | 698683 |
| 26057 | Gratiot | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 217202 | 6985 | 87769 | 122447 |
| 26059 | Hillsdale | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 142345 | 4553 | 59766 | 78026 |
| 26061 | Houghton | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 114560 | 3619 | 43933 | 67008 |
| 26063 | Huron | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 191417 | 5456 | 79157 | 106804 |
| 26065 | Ingham | MI | Lansing-East Lansing, MI MSA | REST OF MICHIGAN | 1.00421 | 0.99793 | 0.97120 | 1.46257 | 2511895 | 82680 | 1157588 | 1271628 |
| 26067 | Ionia | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93927 | 0.97683 | 0.84783 | 1.46257 | 79885 | 2081 | 33185 | 44619 |
| 26069 | Iosco | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 107898 | 3545 | 44438 | 59916 |
| 26071 | Iron | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 51512 | 1453 | 18136 | 31922 |
| 26073 | Isabella | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.94138 | 0.97683 | 0.85266 | 1.46257 | 242674 | 7657 | 103067 | 131950 |
| 26075 | Jackson | MI | Jackson, MI MSA | REST OF MICHIGAN | 0.98289 | 1.00864 | 0.90950 | 1.46257 | 1026814 | 31311 | 454648 | 540855 |
| 26077 | Kalamazoo | MI | Kalamazoo-Battle Creek, MI MSA | REST OF MICHIGAN | 0.98695 | 1.00261 | 0.92605 | 1.46257 | 1912208 | 64207 | 871830 | 976171 |
| 26079 | Kalkaska | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93392 | 0.97683 | 0.83558 | 1.46257 | 9816 | 244 | 4145 | 5427 |
| 26081 | Kent | MI | Grand Rapids-Muskegon-Holland, MI M | REST OF MICHIGAN | 0.99604 | 1.00111 | 0.94866 | 1.46257 | 4021381 | 130549 | 1753633 | 2137200 |
| 26083 | Keweenaw | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 0 | 0 | 0 | 0 |
| 26085 | Lake | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 4500 | 137 | 1815 | 2548 |
| 26087 | Lapeer | MI | Detroit, MI PMSA | REST OF MICHIGAN | 1.00264 | 0.98952 | 0.97770 | 1.46257 | 327223 | 9352 | 144252 | 173620 |
| 26089 | Leelanau | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.94738 | 0.97683 | 0.86640 | 1.46257 | 12087 | 290 | 5426 | 6371 |
| 26091 | Lenawee | MI | Ann Arbor, MI PMSA | REST OF MICHIGAN | 1.01273 | 0.99368 | 0.99581 | 1.46257 | 375601 | 11676 | 153118 | 210807 |
| 26093 | Livingston | MI | Ann Arbor, MI PMSA | REST OF MICHIGAN | 1.03483 | 1.01289 | 1.02333 | 1.46257 | 239355 | 6912 | 111458 | 120985 |
| 26095 | Luce | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 27630 | 634 | 8932 | 18064 |
| 26097 | Mackinac | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 9471 | 258 | 4455 | 4757 |
| 26099 | Macomb | MI | Detroit, MI PMSA | DETROIT, MI | 1.10682 | 1.04463 | 1.03653 | 2.74537 | 6651845 | 206949 | 3144991 | 3299905 |
| 26101 | Manistee | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 95990 | 3017 | 36993 | 55979 |
| 26103 | Marquette | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 741590 | 28094 | 297238 | 416258 |
| 26105 | Mason | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 205931 | 6091 | 91222 | 108617 |
| 26107 | Mecosta | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 127642 | 3781 | 55412 | 68448 |
| 26109 | Menominee | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 13153 | 282 | 4853 | 8017 |
| 26111 | Midland | MI | Saginaw-Bay City-Midland, MI MSA | REST OF MICHIGAN | 0.98321 | 1.00722 | 0.91193 | 1.46257 | 469933 | 15820 | 188607 | 265506 |
| 26113 | Missaukee | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 12843 | 306 | 5672 | 6866 |
| 26115 | Monroe | MI | Detroit, MI PMSA | REST OF MICHIGAN | 1.03065 | 1.02509 | 0.99910 | 1.46257 | 637135 | 17613 | 288311 | 331211 |
| 26117 | Montcalm | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.94705 | 0.97683 | 0.86566 | 1.46257 | 244008 | 7640 | 115393 | 120975 |
| 26119 | Montmorency | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 15137 | 378 | 6155 | 8604 |
| 26121 | Muskegon | MI | Grand Rapids-Muskegon-Holland, MI M | REST OF MICHIGAN | 0.99604 | 1.00111 | 0.94866 | 1.46257 | 1190560 | 39819 | 482946 | 667795 |
| 26123 | Newaygo | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93392 | 0.97683 | 0.83558 | 1.46257 | 58797 | 2177 | 22422 | 34197 |
| 26125 | Oakland | MI | Detroit, MI PMSA | DETROIT, MI | 1.11248 | 1.03580 | 1.06010 | 2.74537 | 13495632 | 428558 | 6202080 | 6864993 |
| 26127 | Oceana | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 50443 | 1342 | 16264 | 32836 |
| 26129 | Ogemaw | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 155353 | 5926 | 70710 | 78718 |
| 26131 | Ontonagon | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 19662 | 601 | 8306 | 10755 |
| 26133 | Osceola | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 48543 | 1569 | 17906 | 29067 |
| 26135 | Oscoda | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 2620 | 54 | 878 | 1688 |
| 26137 | Otsego | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.84894 | 1.46257 | 166012 | 4833 | 71962 | 89218 |
| 26139 | Ottawa | MI | Grand Rapids-Muskegon-Holland, MI M | REST OF MICHIGAN | 0.99604 | 1.00111 | 0.94866 | 1.46257 | 520689 | 16600 | 216575 | 287514 |
| 26141 | Presque Isle | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 27743 | 602 | 10993 | 16148 |

Case 1:17-cv-02889 (watermark overlay on header)

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | WORK GPCI | PE GPCI | MP GPCI | GAF | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26143 | Roscommon | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 46711 | 1163 | 19892 | 25656 |
| 26145 | Saginaw | MI | Saginaw-Bay City-Midland, MI MSA | REST OF MICHIGAN | 0.98321 | 1.00722 | 0.91193 | 1.46257 | 2119236 | 73069 | 901629 | 1144538 |
| 26147 | St. Clair | MI | Detroit, MI PMSA | REST OF MICHIGAN | 1.00935 | 0.99647 | 0.98470 | 1.46257 | 1256066 | 41915 | 573763 | 640388 |
| 26149 | St. Joseph | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 205064 | 7336 | 85625 | 112104 |
| 26151 | Sanilac | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 110119 | 3187 | 42655 | 64277 |
| 26153 | Schoolcraft | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93376 | 0.97683 | 0.83521 | 1.46257 | 25909 | 671 | 10353 | 14885 |
| 26155 | Shiawassee | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93700 | 0.97683 | 0.84263 | 1.46257 | 255983 | 8266 | 107731 | 139986 |
| 26157 | Tuscola | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.94057 | 0.97683 | 0.85080 | 1.46257 | 199905 | 5056 | 100383 | 94466 |
| 26159 | Van Buren | MI | Kalamazoo-Battle Creek, MI MSA | REST OF MICHIGAN | 0.98695 | 1.00261 | 0.92605 | 1.46257 | 96557 | 3028 | 43263 | 50266 |
| 26161 | Washtenaw | MI | Ann Arbor, MI PMSA | DETROIT, MI | 1.09345 | 1.00027 | 1.05920 | 2.74537 | 2876005 | 97541 | 1115244 | 1663221 |
| 26163 | Wayne | MI | Detroit, MI PMSA | DETROIT, MI | 1.11615 | 1.04491 | 1.05754 | 2.74537 | 11715521 | 362902 | 4865013 | 6487606 |
| 26165 | Wexford | MI | MI NONMETROPOLITAN AREA | REST OF MICHIGAN | 0.93635 | 0.97683 | 0.84115 | 1.46257 | 205767 | 6386 | 90082 | 109319 |
| 27001 | Aitkin | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88682 | 0.96212 | 0.84229 | 0.36777 | 17061 | 421 | 6153 | 10487 |
| 27003 | Anoka | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 664758 | 21148 | 312413 | 331196 |
| 27005 | Becker | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88049 | 0.96212 | 0.82781 | 0.36777 | 117182 | 3577 | 51816 | 61788 |
| 27007 | Beltrami | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88503 | 0.96212 | 0.83821 | 0.36777 | 232539 | 7498 | 105129 | 119912 |
| 27009 | Benton | MN | St. Cloud, MN MSA | MINNESOTA | 0.91045 | 0.97287 | 0.88347 | 0.36777 | 8605 | 214 | 3601 | 4790 |
| 27011 | Big Stone | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 23269 | 542 | 10278 | 12449 |
| 27013 | Blue Earth | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.90060 | 0.96212 | 0.87386 | 0.36777 | 484721 | 15002 | 229560 | 240159 |
| 27015 | Brown | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 115697 | 3288 | 47883 | 64525 |
| 27017 | Carlton | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 83286 | 2384 | 34743 | 46159 |
| 27019 | Carver | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 130082 | 4112 | 53561 | 72409 |
| 27021 | Cass | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 64025 | 1967 | 29652 | 32406 |
| 27023 | Chippewa | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 48029 | 1459 | 19774 | 26796 |
| 27025 | Chisago | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 64945 | 2091 | 20055 | 42799 |
| 27027 | Clay | MN | Fargo-Moorhead, ND-MN MSA | MINNESOTA | 0.90761 | 0.95335 | 0.90044 | 0.36777 | 40769 | 816 | 17121 | 22832 |
| 27029 | Clearwater | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 10300 | 282 | 3899 | 6119 |
| 27031 | Cook | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87936 | 0.96212 | 0.82521 | 0.36777 | 3146 | 86 | 876 | 2183 |
| 27033 | Cottonwood | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 33053 | 781 | 14579 | 17694 |
| 27035 | Crow Wing | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88098 | 0.96212 | 0.82892 | 0.36777 | 398253 | 12831 | 172678 | 212743 |
| 27037 | Dakota | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 210238 | 5306 | 95506 | 109427 |
| 27039 | Dodge | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 6806 | 174 | 3322 | 3310 |
| 27041 | Douglas | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 207890 | 6489 | 94557 | 106844 |
| 27043 | Faribault | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 27848 | 727 | 10831 | 16290 |
| 27045 | Fillmore | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 15342 | 332 | 6623 | 8387 |
| 27047 | Freeborn | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87871 | 0.96212 | 0.82373 | 0.36777 | 152618 | 4884 | 53568 | 94165 |
| 27049 | Goodhue | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.89720 | 0.96212 | 0.86606 | 0.36777 | 117196 | 3417 | 45874 | 67905 |
| 27051 | Grant | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 60469 | 1689 | 25118 | 33666 |
| 27053 | Hennepin | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 5954160 | 201230 | 2617123 | 3135807 |
| 27055 | Houston | MN | La Crosse, WI-MN MSA | MINNESOTA | 0.89946 | 0.97966 | 0.85017 | 0.36777 | 17245 | 366 | 7840 | 9038 |
| 27057 | Hubbard | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 81631 | 2623 | 34017 | 44992 |
| 27059 | Isanti | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 73949 | 2112 | 29398 | 42439 |
| 27061 | Itasca | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88406 | 0.96212 | 0.83598 | 0.36777 | 159198 | 4466 | 65470 | 89261 |
| 27063 | Jackson | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 13037 | 288 | 5477 | 7272 |
| 27065 | Kanabec | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.89914 | 0.96212 | 0.87051 | 0.36777 | 24557 | 667 | 9811 | 14078 |
| 27067 | Kandiyohi | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.89347 | 0.96212 | 0.85752 | 0.36777 | 389221 | 11958 | 178977 | 198287 |
| 27069 | Kittson | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 11003 | 264 | 4825 | 5914 |
| 27071 | Koochiching | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88163 | 0.96212 | 0.83041 | 0.36777 | 34757 | 925 | 14366 | 19466 |
| 27073 | Lac qui Parle | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 7911 | 180 | 2648 | 5083 |
| 27075 | Lake | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 8356 | 238 | 3303 | 4815 |
| 27077 | Lake of the | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 10067 | 262 | 3961 | 5844 |
| 27079 | Le Sueur | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 7222 | 158 | 2807 | 4256 |
| 27081 | Lincoln | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 9089 | 247 | 3238 | 5604 |
| 27083 | Lyon | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 83639 | 2421 | 36244 | 44974 |
| 27085 | McLeod | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.90012 | 0.96212 | 0.87274 | 0.36777 | 111281 | 2980 | 44134 | 64167 |
| 27087 | Mahnomen | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 5246 | 115 | 2397 | 2733 |
| 27089 | Marshall | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 3533 | 82 | 1045 | 2406 |
| 27091 | Martin | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 172315 | 6229 | 78941 | 87145 |
| 27093 | Meeker | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88795 | 0.96212 | 0.84489 | 0.36777 | 38087 | 996 | 16261 | 20829 |
| 27095 | Mille Lacs | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.89412 | 0.96212 | 0.85900 | 0.36777 | 44015 | 1062 | 18136 | 24817 |
| 27097 | Morrison | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 86736 | 3278 | 37331 | 46127 |
| 27099 | Mower | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 149167 | 4382 | 44903 | 99882 |
| 27101 | Murray | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 6719 | 148 | 2431 | 4140 |
| 27103 | Nicollet | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88828 | 0.96212 | 0.84564 | 0.36777 | 30974 | 749 | 12155 | 18070 |
| 27105 | Nobles | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 93377 | 2787 | 43508 | 47082 |

| FIPS | CNTYNAME | STATEAB | AREANAME | STATENAME | GAF | 2002 PW GPCI | 2002 PE GPCI | 2002 MP GPCI | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27107 | Norman | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 18792 | 564 | 8645 | 9583 |
| 27109 | Olmsted | MN | Rochester, MN MSA | MINNESOTA | 0.98185 | 1.00427 | 1.00927 | 0.36777 | 3946489 | 142679 | 2063892 | 1739918 |
| 27111 | Otter Tail | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 244597 | 7186 | 101209 | 136203 |
| 27113 | Pennington | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 137030 | 4430 | 67711 | 64889 |
| 27115 | Pine | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88795 | 0.96212 | 0.84489 | 0.36777 | 15875 | 374 | 6930 | 8570 |
| 27117 | Pipestone | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 40187 | 1013 | 16726 | 22447 |
| 27119 | Polk | MN | Grand Forks, ND-MN MSA | MINNESOTA | 0.90041 | 0.95876 | 0.87746 | 0.36777 | 84985 | 2142 | 35163 | 47680 |
| 27121 | Pope | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 32280 | 766 | 13170 | 18345 |
| 27123 | Ramsey | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 2266252 | 71501 | 987579 | 1207173 |
| 27125 | Red Lake | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 1261 | 29 | 600 | 631 |
| 27127 | Redwood | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 34631 | 842 | 15004 | 18785 |
| 27129 | Renville | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 13774 | 317 | 5735 | 7722 |
| 27131 | Rice | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.90579 | 0.96212 | 0.88574 | 0.36777 | 141156 | 4018 | 59682 | 77457 |
| 27133 | Rock | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 59101 | 1424 | 25433 | 32244 |
| 27135 | Roseau | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88066 | 0.96212 | 0.82818 | 0.36777 | 15729 | 458 | 4984 | 10287 |
| 27137 | St. Louis | MN | Duluth-Superior, MN-WI MSA | MINNESOTA | 0.91112 | 0.97482 | 0.88269 | 0.36777 | 1599846 | 53232 | 671881 | 874732 |
| 27139 | Scott | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 98070 | 2752 | 39847 | 55470 |
| 27141 | Sherburne | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 18921 | 498 | 7335 | 11088 |
| 27143 | Sibley | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 6177 | 134 | 2117 | 3927 |
| 27145 | Stearns | MN | St. Cloud, MN MSA | MINNESOTA | 0.91045 | 0.97287 | 0.88347 | 0.36777 | 1077050 | 35352 | 434750 | 606948 |
| 27147 | Steele | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.89055 | 0.96212 | 0.85083 | 0.36777 | 109426 | 3212 | 48251 | 57963 |
| 27149 | Stevens | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88098 | 0.96212 | 0.82892 | 0.36777 | 45714 | 1333 | 17512 | 26869 |
| 27151 | Swift | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 17339 | 403 | 7380 | 9556 |
| 27153 | Todd | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 41929 | 1066 | 17420 | 23444 |
| 27155 | Traverse | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 10543 | 267 | 4016 | 6260 |
| 27157 | Wabasha | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88293 | 0.96212 | 0.83338 | 0.36777 | 50096 | 1333 | 20849 | 27914 |
| 27159 | Wadena | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 49981 | 1517 | 19688 | 28776 |
| 27161 | Waseca | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.88974 | 0.96212 | 0.84898 | 0.36777 | 22682 | 587 | 7175 | 14920 |
| 27163 | Washington | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 297040 | 10281 | 138110 | 148650 |
| 27165 | Watonwan | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 18426 | 405 | 7470 | 10552 |
| 27167 | Wilkin | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 5233 | 165 | 1413 | 3655 |
| 27169 | Winona | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.89476 | 0.96212 | 0.86049 | 0.36777 | 135922 | 3845 | 53662 | 78414 |
| 27171 | Wright | MN | Minneapolis-St. Paul, MN-WI MSA | MINNESOTA | 1.03150 | 1.00751 | 1.11907 | 0.36777 | 95769 | 2578 | 41144 | 52048 |
| 27173 | Yellow Medicine | MN | MN NONMETROPOLITAN AREA | MINNESOTA | 0.87741 | 0.96212 | 0.82075 | 0.36777 | 27086 | 708 | 10281 | 16097 |
| 28001 | Adams | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86795 | 0.95238 | 0.78455 | 0.66419 | 352831 | 11187 | 161252 | 180392 |
| 28003 | Alcorn | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 334724 | 9866 | 129907 | 194951 |
| 28005 | Amite | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 1691 | 48 | 622 | 1021 |
| 28007 | Attala | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 80798 | 2666 | 43185 | 34948 |
| 28009 | Benton | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 101 | 4 | 75 | 22 |
| 28011 | Bolivar | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87006 | 0.95238 | 0.78938 | 0.66419 | 108399 | 3128 | 42864 | 62408 |
| 28013 | Calhoun | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 27104 | 578 | 12084 | 14441 |
| 28015 | Carroll | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 5855 | 136 | 2399 | 3320 |
| 28017 | Chickasaw | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 44558 | 1161 | 18392 | 25005 |
| 28019 | Choctaw | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 1976 | 39 | 829 | 1108 |
| 28021 | Claiborne | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 13722 | 355 | 6060 | 7307 |
| 28023 | Clarke | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 14849 | 428 | 5514 | 8906 |
| 28025 | Clay | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 35957 | 1154 | 15491 | 19312 |
| 28027 | Coahoma | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87168 | 0.95238 | 0.79309 | 0.66419 | 229042 | 7257 | 108054 | 113731 |
| 28029 | Copiah | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 35811 | 915 | 15198 | 19698 |
| 28031 | Covington | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 15048 | 405 | 4301 | 10342 |
| 28033 | DeSoto | MS | Memphis, TN-AR-MS MSA | MISSISSIPPI | 0.95362 | 0.99057 | 0.93484 | 0.66419 | 387433 | 12211 | 169504 | 205717 |
| 28035 | Forrest | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86901 | 0.93726 | 0.80513 | 0.66419 | 1762186 | 59052 | 818727 | 884406 |
| 28037 | Franklin | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 7665 | 183 | 2824 | 4658 |
| 28039 | George | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 38536 | 1176 | 12522 | 24838 |
| 28041 | Greene | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 119 | 5 | 107 | 7 |
| 28043 | Grenada | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 170371 | 4709 | 81532 | 84130 |
| 28045 | Hancock | MS | Biloxi-Gulfport-Pascagoula, MS MSA | MISSISSIPPI | 0.92228 | 0.97209 | 0.88528 | 0.66419 | 140933 | 4352 | 56421 | 80160 |
| 28047 | Harrison | MS | Biloxi-Gulfport-Pascagoula, MS MSA | MISSISSIPPI | 0.92228 | 0.97209 | 0.88528 | 0.66419 | 1402767 | 42776 | 611157 | 748833 |
| 28049 | Hinds | MS | Jackson, MS MSA | MISSISSIPPI | 0.93971 | 0.97335 | 0.92367 | 0.66419 | 3252697 | 109518 | 1374862 | 1768317 |
| 28051 | Holmes | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 26755 | 761 | 9287 | 16708 |
| 28053 | Humphreys | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 7657 | 201 | 2385 | 5071 |
| 28055 | Issaquena | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 0 | 0 | 0 | 0 |
| 28057 | Itawamba | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 23723 | 499 | 10655 | 12569 |
| 28059 | Jackson | MS | Biloxi-Gulfport-Pascagoula, MS MSA | MISSISSIPPI | 0.92228 | 0.97209 | 0.88528 | 0.66419 | 869250 | 28833 | 352777 | 487640 |
| 28061 | Jasper | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 8851 | 216 | 3958 | 4676 |

Case 1:07-cv-02889 ... Filed ... Page 23 of ...

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCIW | GPCIPE | GPCIMP | GAF | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28063 | Jefferson | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 10005 | 230 | 3920 | 5855 |
| 28065 | Jefferson Davis | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 12723 | 332 | 5016 | 7375 |
| 28067 | Jones | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 473319 | 14281 | 216618 | 242421 |
| 28069 | Kemper | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 134 | 3 | 37 | 93 |
| 28071 | Lafayette | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.88384 | 0.95238 | 0.82094 | 0.66419 | 554894 | 17760 | 241290 | 295844 |
| 28073 | Lamar | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86901 | 0.93726 | 0.80513 | 0.66419 | 9974 | 235 | 4355 | 5384 |
| 28075 | Lauderdale | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87411 | 0.95238 | 0.79866 | 0.66419 | 1212997 | 38707 | 535054 | 639236 |
| 28077 | Lawrence | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 28696 | 698 | 10276 | 17722 |
| 28079 | Leake | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 37743 | 820 | 17867 | 19056 |
| 28081 | Lee | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87411 | 0.95238 | 0.79866 | 0.66419 | 1437158 | 47523 | 622043 | 767593 |
| 28083 | Leflore | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 322197 | 9859 | 145025 | 167312 |
| 28085 | Lincoln | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 181749 | 5223 | 76465 | 100061 |
| 28087 | Lowndes | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87233 | 0.95238 | 0.79458 | 0.66419 | 471510 | 14479 | 206797 | 250234 |
| 28089 | Madison | MS | Jackson, MS MSA | MISSISSIPPI | 0.93971 | 0.97335 | 0.92367 | 0.66419 | 120842 | 3009 | 43646 | 74187 |
| 28091 | Marion | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 39827 | 1170 | 13200 | 25457 |
| 28093 | Marshall | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 26441 | 845 | 9463 | 16134 |
| 28095 | Monroe | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 91271 | 2654 | 37055 | 51562 |
| 28097 | Montgomery | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 26705 | 653 | 10109 | 15944 |
| 28099 | Neshoba | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 55505 | 1512 | 20646 | 33346 |
| 28101 | Newton | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 12391 | 289 | 4590 | 7512 |
| 28103 | Noxubee | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 7464 | 210 | 2424 | 4830 |
| 28105 | Oktibbeha | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87136 | 0.95238 | 0.79235 | 0.66419 | 105141 | 3314 | 45925 | 55902 |
| 28107 | Panola | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 78150 | 2052 | 35630 | 40468 |
| 28109 | Pearl River | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 121252 | 3349 | 50363 | 67541 |
| 28111 | Perry | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 11480 | 280 | 4733 | 6468 |
| 28113 | Pike | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 268927 | 7700 | 110337 | 150890 |
| 28115 | Pontotoc | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 21793 | 537 | 9140 | 12116 |
| 28117 | Prentiss | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 84551 | 2364 | 32718 | 49470 |
| 28119 | Quitman | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 24875 | 635 | 10023 | 14217 |
| 28121 | Rankin | MS | Jackson, MS MSA | MISSISSIPPI | 0.93971 | 0.97335 | 0.92367 | 0.66419 | 435743 | 13443 | 189579 | 232720 |
| 28123 | Scott | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 32676 | 810 | 12291 | 19574 |
| 28125 | Sharkey | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 3245 | 89 | 1098 | 2058 |
| 28127 | Simpson | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 67597 | 1639 | 27618 | 38340 |
| 28129 | Smith | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 44265 | 1300 | 23073 | 19893 |
| 28131 | Stone | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 15445 | 472 | 5681 | 9293 |
| 28133 | Sunflower | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 44963 | 1197 | 17412 | 26353 |
| 28135 | Tallahatchie | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 3550 | 111 | 1029 | 2410 |
| 28137 | Tate | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87136 | 0.95238 | 0.79235 | 0.66419 | 53564 | 1320 | 23899 | 28344 |
| 28139 | Tippah | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 24116 | 635 | 9196 | 14285 |
| 28141 | Tishomingo | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 64124 | 1800 | 28573 | 33752 |
| 28143 | Tunica | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 13445 | 401 | 7482 | 5562 |
| 28145 | Union | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 102489 | 3222 | 41604 | 57662 |
| 28147 | Walthall | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 37680 | 974 | 14465 | 22241 |
| 28149 | Warren | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87444 | 0.95238 | 0.79940 | 0.66419 | 382708 | 10683 | 144574 | 227450 |
| 28151 | Washington | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.87817 | 0.95238 | 0.80794 | 0.66419 | 433503 | 14125 | 195606 | 223773 |
| 28153 | Wayne | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 30006 | 869 | 10768 | 18369 |
| 28155 | Webster | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 44691 | 1111 | 19378 | 24202 |
| 28157 | Wilkinson | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 13560 | 406 | 4843 | 8312 |
| 28159 | Winston | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 14395 | 403 | 5943 | 8050 |
| 28161 | Yalobusha | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 19254 | 491 | 9550 | 9213 |
| 28163 | Yazoo | MS | MS NONMETROPOLITAN AREA | MISSISSIPPI | 0.86763 | 0.95238 | 0.78381 | 0.66419 | 37507 | 1037 | 13969 | 22501 |
| 29001 | Adair | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87104 | 0.94470 | 0.77201 | 0.98996 | 261799 | 7584 | 114752 | 139463 |
| 29003 | Andrew | MO | St. Joseph, MO MSA | REST OF MISSOURI* | 0.89296 | 0.95488 | 0.80997 | 0.98996 | 7570 | 169 | 3035 | 4366 |
| 29005 | Atchison | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 18976 | 481 | 8138 | 10357 |
| 29007 | Audrain | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 222740 | 6954 | 89291 | 126496 |
| 29009 | Barry | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 46756 | 1380 | 18127 | 27249 |
| 29011 | Barton | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 30220 | 774 | 11372 | 18074 |
| 29013 | Bates | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 65392 | 1714 | 25457 | 38221 |
| 29015 | Benton | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86601 | 0.94470 | 0.76050 | 0.98996 | 32529 | 771 | 13875 | 17884 |
| 29017 | Bollinger | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 734 | 21 | 343 | 370 |
| 29019 | Boone | MO | Columbia, MO MSA | REST OF MISSOURI* | 0.91724 | 0.95414 | 0.86648 | 0.98996 | 1771784 | 62431 | 788630 | 919723 |
| 29021 | Buchanan | MO | St. Joseph, MO MSA | REST OF MISSOURI* | 0.89296 | 0.95488 | 0.80997 | 0.98996 | 965328 | 30570 | 411804 | 522954 |
| 29023 | Butler | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 547347 | 16769 | 262989 | 267589 |
| 29025 | Caldwell | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86715 | 0.94470 | 0.76310 | 0.98996 | 3263 | 87 | 1068 | 2109 |
| 29027 | Callaway | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86844 | 0.94470 | 0.76607 | 0.98996 | 47582 | 1345 | 18566 | 27671 |

| FIPS | CNTYNAME | STATEAB | CBSA NAME | MEDICARE LOCALITY | GPCI-W | GPCI-PE | GPCI-MP | GAF | 2002 RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29029 | Camden | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87590 | 0.94470 | 0.78315 | 0.98996 | 311461 | 10284 | 123996 | 177181 |
| 29031 | Cape Girardeau | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87217 | 0.94470 | 0.77461 | 0.98996 | 1276906 | 43893 | 550824 | 682189 |
| 29033 | Carroll | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 31016 | 763 | 11883 | 18371 |
| 29035 | Carter | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 588 | 14 | 170 | 404 |
| 29037 | Cass | MO | Kansas City, MO-KS MSA | REST OF MISSOURI* | 0.98329 | 0.98973 | 0.97495 | 0.98996 | 149740 | 4793 | 61047 | 83901 |
| 29039 | Cedar | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 16063 | 443 | 5454 | 10166 |
| 29041 | Chariton | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 4094 | 92 | 1677 | 2324 |
| 29043 | Christian | MO | Springfield, MO MSA | REST OF MISSOURI* | 0.89699 | 0.95395 | 0.82032 | 0.98996 | 27307 | 703 | 11010 | 15594 |
| 29045 | Clark | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 15222 | 357 | 7241 | 7624 |
| 29047 | Clay | MO | Kansas City, MO-KS MSA | METROPOLITAN KANSAS | 0.98539 | 0.98973 | 0.97495 | 1.04444 | 1102632 | 35286 | 451643 | 615702 |
| 29049 | Clinton | MO | Kansas City, MO-KS MSA | REST OF MISSOURI* | 0.98329 | 0.98973 | 0.97495 | 0.98996 | 58146 | 1565 | 21070 | 35511 |
| 29051 | Cole | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87526 | 0.94470 | 0.78167 | 0.98996 | 846447 | 28272 | 401253 | 416923 |
| 29053 | Cooper | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 34606 | 950 | 12734 | 20923 |
| 29055 | Crawford | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.92762 | 0.99273 | 0.84388 | 0.98996 | 7528 | 146 | 2642 | 4740 |
| 29057 | Dade | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 1629 | 34 | 639 | 956 |
| 29059 | Dallas | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 6590 | 102 | 2943 | 3545 |
| 29061 | Daviess | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 3868 | 88 | 1448 | 2332 |
| 29063 | DeKalb | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 1897 | 44 | 541 | 1311 |
| 29065 | Dent | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 27002 | 737 | 9918 | 16346 |
| 29067 | Douglas | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 9967 | 303 | 3974 | 5690 |
| 29069 | Dunklin | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 91094 | 2772 | 38683 | 49638 |
| 29071 | Franklin | MO | St. Louis, MO-IL MSA | REST OF MISSOURI* | 0.97604 | 0.99273 | 0.95476 | 0.98996 | 322199 | 10307 | 145305 | 166587 |
| 29073 | Gasconade | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 20315 | 512 | 8334 | 11470 |
| 29075 | Gentry | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 19085 | 478 | 7207 | 11400 |
| 29077 | Greene | MO | Springfield, MO MSA | REST OF MISSOURI* | 0.89699 | 0.95395 | 0.82032 | 0.98996 | 2781502 | 95688 | 1229168 | 1456647 |
| 29079 | Grundy | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 28800 | 842 | 8780 | 19179 |
| 29081 | Harrison | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 13687 | 328 | 5383 | 7976 |
| 29083 | Henry | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86666 | 0.94470 | 0.76199 | 0.98996 | 148401 | 4294 | 56850 | 87258 |
| 29085 | Hickory | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 4651 | 108 | 2036 | 2506 |
| 29087 | Holt | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 8094 | 217 | 2901 | 4977 |
| 29089 | Howard | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 13946 | 325 | 6485 | 7136 |
| 29091 | Howell | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 229399 | 6690 | 98509 | 124200 |
| 29093 | Iron | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 15333 | 389 | 7037 | 7907 |
| 29095 | Jackson | MO | Kansas City, MO-KS MSA | METROPOLITAN KANSAS | 0.98539 | 0.98973 | 0.97495 | 1.04444 | 4509255 | 146077 | 1938930 | 2424248 |
| 29097 | Jasper | MO | Joplin, MO MSA | REST OF MISSOURI* | 0.87160 | 0.93711 | 0.78240 | 0.98996 | 1557582 | 55050 | 690348 | 812184 |
| 29099 | Jefferson | MO | St. Louis, MO-IL MSA | METROPOLITAN ST. LOUIS, | 0.97778 | 0.99273 | 0.95476 | 1.03485 | 310686 | 9429 | 125920 | 175337 |
| 29101 | Johnson | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87483 | 0.94470 | 0.78093 | 0.98996 | 150062 | 4311 | 72023 | 73727 |
| 29103 | Knox | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 95 | 4 | 68 | 23 |
| 29105 | Laclede | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 61972 | 1977 | 24530 | 35465 |
| 29107 | Lafayette | MO | Kansas City, MO-KS MSA | REST OF MISSOURI* | 0.98329 | 0.98973 | 0.97495 | 0.98996 | 57310 | 1650 | 21308 | 34351 |
| 29109 | Lawrence | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 47506 | 1214 | 16846 | 29446 |
| 29111 | Lewis | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 2199 | 55 | 870 | 1275 |
| 29113 | Lincoln | MO | St. Louis, MO-IL MSA | REST OF MISSOURI* | 0.97604 | 0.99273 | 0.95476 | 0.98996 | 63879 | 1776 | 29341 | 32761 |
| 29115 | Linn | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 38271 | 1019 | 14953 | 22298 |
| 29117 | Livingston | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86407 | 0.94470 | 0.75604 | 0.98996 | 57766 | 1523 | 23538 | 32705 |
| 29119 | McDonald | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 6628 | 136 | 2815 | 3677 |
| 29121 | Macon | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86828 | 0.94470 | 0.76570 | 0.98996 | 48395 | 1634 | 19913 | 26848 |
| 29123 | Madison | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 24146 | 597 | 9422 | 14127 |
| 29125 | Maries | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 2362 | 59 | 1129 | 1174 |
| 29127 | Marion | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 260931 | 8439 | 108987 | 143504 |
| 29129 | Mercer | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 402 | 10 | 168 | 224 |
| 29131 | Miller | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 15070 | 333 | 6886 | 7851 |
| 29133 | Mississippi | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 11005 | 289 | 5149 | 5567 |
| 29135 | Moniteau | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 18199 | 386 | 7702 | 10112 |
| 29137 | Monroe | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 9650 | 219 | 3846 | 5586 |
| 29139 | Montgomery | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86731 | 0.94470 | 0.76347 | 0.98996 | 19462 | 451 | 7670 | 11341 |
| 29141 | Morgan | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 22816 | 496 | 11061 | 11258 |
| 29143 | New Madrid | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 11398 | 267 | 4603 | 6528 |
| 29145 | Newton | MO | Joplin, MO MSA | REST OF MISSOURI* | 0.87160 | 0.93711 | 0.78240 | 0.98996 | 66411 | 1899 | 24947 | 39566 |
| 29147 | Nodaway | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86763 | 0.94470 | 0.76421 | 0.98996 | 48180 | 1450 | 18279 | 28451 |
| 29149 | Oregon | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 4798 | 92 | 1653 | 3053 |
| 29151 | Osage | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 17532 | 477 | 6847 | 10207 |
| 29153 | Ozark | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 907 | 32 | 315 | 561 |
| 29155 | Pemiscot | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 39168 | 1007 | 14640 | 23521 |
| 29157 | Perry | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87055 | 0.94470 | 0.77090 | 0.98996 | 47480 | 1262 | 18057 | 28161 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | IME | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29159 | Pettis | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87217 | 0.94470 | 0.77461 | 0.98996 | 281729 | 8881 | 116616 | 156232 |
| 29161 | Phelps | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86828 | 0.94470 | 0.76570 | 0.98996 | 358874 | 11303 | 153068 | 194504 |
| 29163 | Pike | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 32486 | 1011 | 12261 | 19214 |
| 29165 | Platte | MO | Kansas City, MO-KS MSA | METROPOLITAN KANSAS | 0.98539 | 0.98973 | 0.97495 | 1.04444 | 91967 | 2349 | 42793 | 46825 |
| 29167 | Polk | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 97488 | 2914 | 37502 | 57072 |
| 29169 | Pulaski | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86763 | 0.94470 | 0.76421 | 0.98996 | 8440 | 190 | 3197 | 5054 |
| 29171 | Putnam | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 6266 | 158 | 2051 | 4057 |
| 29173 | Ralls | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 5096 | 119 | 2201 | 2776 |
| 29175 | Randolph | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 141133 | 4245 | 61689 | 75199 |
| 29177 | Ray | MO | Kansas City, MO-KS MSA | REST OF MISSOURI* | 0.98329 | 0.98973 | 0.97495 | 0.98996 | 34135 | 871 | 13870 | 19395 |
| 29179 | Reynolds | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 2786 | 100 | 673 | 2013 |
| 29181 | Ripley | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 17198 | 487 | 7457 | 9274 |
| 29183 | St. Charles | MO | St. Louis, MO-IL MSA | METROPOLITAN ST. LOUIS, | 0.97778 | 0.99273 | 0.95476 | 1.03485 | 839111 | 27960 | 344218 | 466933 |
| 29185 | St. Clair | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 29026 | 748 | 10555 | 17723 |
| 29186 | Ste. Genevieve | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86601 | 0.94470 | 0.76050 | 0.98996 | 28795 | 879 | 10506 | 17411 |
| 29187 | St. Francois | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87477 | 0.94470 | 0.78055 | 0.98996 | 337155 | 10306 | 135698 | 191152 |
| 29189 | St. Louis | MO | St. Louis, MO-IL MSA | METROPOLITAN ST. LOUIS, | 0.97778 | 0.99273 | 0.95476 | 1.03485 | 7811050 | 248261 | 3450743 | 4112067 |
| 29195 | Saline | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86569 | 0.94470 | 0.75976 | 0.98996 | 88772 | 2587 | 35456 | 50728 |
| 29197 | Schuyler | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 74 | 2 | 33 | 39 |
| 29199 | Scotland | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 10679 | 332 | 3312 | 7035 |
| 29201 | Scott | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86958 | 0.94470 | 0.76867 | 0.98996 | 200336 | 5864 | 85710 | 108761 |
| 29203 | Shannon | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 67 | 2 | 33 | 33 |
| 29205 | Shelby | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 66 | 2 | 25 | 39 |
| 29207 | Stoddard | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 64308 | 1415 | 29716 | 33176 |
| 29209 | Stone | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86617 | 0.94470 | 0.76087 | 0.98996 | 48929 | 1527 | 26665 | 20737 |
| 29211 | Sullivan | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 4127 | 112 | 1499 | 2515 |
| 29213 | Taney | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.87023 | 0.94470 | 0.77016 | 0.98996 | 373939 | 11934 | 160055 | 201949 |
| 29215 | Texas | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 32379 | 982 | 10785 | 20613 |
| 29217 | Vernon | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 63677 | 1777 | 24624 | 37276 |
| 29219 | Warren | MO | St. Louis, MO-IL MSA | REST OF MISSOURI* | 0.97604 | 0.99273 | 0.95476 | 0.98996 | 23280 | 630 | 10366 | 12283 |
| 29221 | Washington | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86812 | 0.94470 | 0.76533 | 0.98996 | 23692 | 734 | 9431 | 13527 |
| 29223 | Wayne | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 11206 | 283 | 5751 | 5172 |
| 29225 | Webster | MO | Springfield, MO MSA | REST OF MISSOURI* | 0.89699 | 0.95395 | 0.82032 | 0.98996 | 23304 | 629 | 9999 | 12676 |
| 29227 | Worth | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 2526 | 63 | 952 | 1511 |
| 29229 | Wright | MO | MO NONMETROPOLITAN AREA | REST OF MISSOURI* | 0.86390 | 0.94470 | 0.75567 | 0.98996 | 34669 | 1032 | 19074 | 14563 |
| 29510 | St. Louis city | MO | St. Louis, MO-IL MSA | METROPOLITAN ST. LOUIS, | 0.97778 | 0.99273 | 0.95476 | 1.03485 | 2897379 | 91377 | 1147757 | 16582244 |
| 30001 | Beaverhead | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 31110 | 915 | 12357 | 17839 |
| 30003 | Big Horn | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 16018 | 421 | 6441 | 9156 |
| 30005 | Blaine | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 3364 | 77 | 1399 | 1889 |
| 30007 | Broadwater | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 3409 | 94 | 1289 | 2025 |
| 30009 | Carbon | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.90370 | 0.94570 | 0.83773 | 1.07899 | 9958 | 263 | 4074 | 5621 |
| 30011 | Carter | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 223 | 6 | 59 | 157 |
| 30013 | Cascade | MT | Great Falls, MT MSA | MONTANA | 0.91555 | 0.95092 | 0.85859 | 1.07899 | 771984 | 25638 | 354465 | 391881 |
| 30015 | Chouteau | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 9200 | 224 | 3864 | 5112 |
| 30017 | Custer | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 90080 | 2680 | 39939 | 47461 |
| 30019 | Daniels | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 1953 | 45 | 764 | 1145 |
| 30021 | Dawson | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 29108 | 904 | 11296 | 16908 |
| 30023 | Deer Lodge | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 27240 | 738 | 9461 | 17040 |
| 30025 | Fallon | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 2415 | 68 | 674 | 1673 |
| 30027 | Fergus | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 53736 | 1453 | 22091 | 30193 |
| 30029 | Flathead | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89414 | 0.94570 | 0.81582 | 1.07899 | 546806 | 18296 | 252907 | 275603 |
| 30031 | Gallatin | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.91408 | 0.94570 | 0.86150 | 1.07899 | 279926 | 9338 | 121381 | 149207 |
| 30033 | Garfield | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 1561 | 47 | 669 | 845 |
| 30035 | Glacier | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 9234 | 261 | 2675 | 6298 |
| 30037 | Golden Valley | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 0 | 0 | 0 | 0 |
| 30039 | Granite | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 798 | 20 | 318 | 460 |
| 30041 | Hill | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 47068 | 1465 | 17370 | 28233 |
| 30043 | Jefferson | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 5288 | 120 | 2382 | 2786 |
| 30045 | Judith Basin | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 0 | 0 | 0 | 0 |
| 30047 | Lake | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 58152 | 1882 | 24146 | 32123 |
| 30049 | Lewis and Clark | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.90354 | 0.94570 | 0.83736 | 1.07899 | 288074 | 9040 | 119726 | 159308 |
| 30051 | Liberty | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 1812 | 53 | 515 | 1244 |
| 30053 | Lincoln | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 39742 | 1095 | 15726 | 22921 |
| 30055 | McCone | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 2500 | 59 | 1055 | 1386 |
| 30057 | Madison | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 6351 | 158 | 2263 | 3929 |

| FIPS | CNTYNAME | STATEAB | MSANAME | STATENAME | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30059 | Meagher | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 1004 | 28 | 279 | 697 |
| 30061 | Mineral | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 7892 | 229 | 3303 | 4361 |
| 30063 | Missoula | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.90904 | 0.94407 | 0.85190 | 1.07899 | 924474 | 33637 | 410279 | 480558 |
| 30065 | Musselshell | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 2935 | 77 | 806 | 2052 |
| 30067 | Park | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 25027 | 681 | 8590 | 15756 |
| 30069 | Petroleum | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 0 | 0 | 0 | 0 |
| 30071 | Phillips | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 1829 | 45 | 607 | 1178 |
| 30073 | Pondera | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 12092 | 337 | 4968 | 6787 |
| 30075 | Powder River | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 0 | 0 | 0 | 0 |
| 30077 | Powell | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 6407 | 197 | 2250 | 3960 |
| 30079 | Prairie | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 1432 | 37 | 556 | 839 |
| 30081 | Ravalli | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 96928 | 3111 | 39243 | 54575 |
| 30083 | Richland | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 44310 | 1414 | 17789 | 25106 |
| 30085 | Roosevelt | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 12074 | 278 | 4793 | 7004 |
| 30087 | Rosebud | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 7705 | 183 | 3252 | 4270 |
| 30089 | Sanders | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 11650 | 352 | 4079 | 7220 |
| 30091 | Sheridan | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 14018 | 384 | 6272 | 7362 |
| 30093 | Silver Bow | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 250086 | 8688 | 107272 | 134127 |
| 30095 | Stillwater | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 15019 | 402 | 6758 | 7859 |
| 30097 | Sweet Grass | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 6277 | 145 | 2431 | 3701 |
| 30099 | Teton | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 10473 | 268 | 4229 | 5976 |
| 30101 | Toole | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 13736 | 335 | 5486 | 7915 |
| 30103 | Treasure | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 0 | 0 | 0 | 0 |
| 30105 | Valley | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 33969 | 1145 | 13973 | 18851 |
| 30107 | Wheatland | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 943 | 25 | 259 | 659 |
| 30109 | Wibaux | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 354 | 8 | 177 | 169 |
| 30111 | Yellowstone | MT | Billings, MT MSA | MONTANA | 0.92132 | 0.95930 | 0.86174 | 1.07899 | 1338398 | 50595 | 561594 | 726210 |
| 30113 | Yellowstone Park, | MT | MT NONMETROPOLITAN AREA | MONTANA | 0.89300 | 0.94570 | 0.81322 | 1.07899 | 0 | 0 | 0 | 0 |
| 31001 | Adams | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85966 | 0.93899 | 0.79813 | 0.47810 | 267850 | 7700 | 113165 | 146985 |
| 31003 | Antelope | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 10837 | 270 | 4059 | 6508 |
| 31005 | Arthur | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.86421 | 0.93899 | 0.80853 | 0.47810 | 0 | 0 | 0 | 0 |
| 31007 | Banner | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.87523 | 0.93899 | 0.83378 | 0.47810 | 0 | 0 | 0 | 0 |
| 31009 | Blaine | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.86421 | 0.93899 | 0.80853 | 0.47810 | 0 | 0 | 0 | 0 |
| 31011 | Boone | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 23152 | 596 | 9506 | 13050 |
| 31013 | Box Butte | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 35612 | 852 | 13905 | 20855 |
| 31015 | Boyd | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 7215 | 197 | 3349 | 3669 |
| 31017 | Brown | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 15169 | 409 | 5793 | 8968 |
| 31019 | Buffalo | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.86421 | 0.93899 | 0.80853 | 0.47810 | 562018 | 22089 | 247285 | 292645 |
| 31021 | Burt | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 3543 | 94 | 1148 | 2301 |
| 31023 | Butler | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 19337 | 519 | 8838 | 9981 |
| 31025 | Cass | NE | Omaha, NE-IA MSA | NEBRASKA | 0.93909 | 0.97657 | 0.93485 | 0.47810 | 7235 | 159 | 3165 | 3911 |
| 31027 | Cedar | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 6022 | 141 | 2475 | 3406 |
| 31029 | Chase | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 15954 | 444 | 6108 | 9402 |
| 31031 | Cherry | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 17943 | 483 | 7831 | 9630 |
| 31033 | Cheyenne | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 41842 | 1277 | 19723 | 20842 |
| 31035 | Clay | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 3380 | 81 | 1170 | 2129 |
| 31037 | Colfax | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 14768 | 335 | 5364 | 9069 |
| 31039 | Cuming | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 33575 | 992 | 14068 | 18515 |
| 31041 | Custer | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 45099 | 1291 | 18609 | 25198 |
| 31043 | Dakota | NE | Sioux City, IA-NE MSA | NEBRASKA | 0.90377 | 0.96775 | 0.86458 | 0.47810 | 59034 | 1460 | 25283 | 32291 |
| 31045 | Dawes | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 26414 | 708 | 11004 | 14702 |
| 31047 | Dawson | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 47660 | 1234 | 20583 | 25843 |
| 31049 | Deuel | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31051 | Dixon | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 1 | 0 | 1 | 0 |
| 31053 | Dodge | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85350 | 0.93899 | 0.78402 | 0.47810 | 279258 | 8701 | 121382 | 149175 |
| 31055 | Douglas | NE | Omaha, NE-IA MSA | NEBRASKA | 0.93909 | 0.97657 | 0.93485 | 0.47810 | 3700477 | 123199 | 1562536 | 2014742 |
| 31057 | Dundy | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 3374 | 73 | 1187 | 2113 |
| 31059 | Fillmore | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 14011 | 331 | 5344 | 8335 |
| 31061 | Franklin | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 2856 | 75 | 815 | 1966 |
| 31063 | Frontier | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31065 | Furnas | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 5560 | 186 | 1667 | 3708 |
| 31067 | Gage | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85269 | 0.93899 | 0.78216 | 0.47810 | 81147 | 2275 | 32723 | 46149 |
| 31069 | Garden | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 1704 | 43 | 526 | 1136 |
| 31071 | Garfield | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 2472 | 84 | 937 | 1452 |
| 31073 | Gosper | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |

| FIPS | CNTYNAME | STATEAB | GPCI NAME | STATENAME | GPCI Work | GPCI PE | GPCI MP | GPCI | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31075 | Grant | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31077 | Greeley | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 1546 | 37 | 779 | 730 |
| 31079 | Hall | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.87037 | 0.93899 | 0.82264 | 0.47810 | 451831 | 15827 | 205718 | 230286 |
| 31081 | Hamilton | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 21294 | 596 | 8186 | 12512 |
| 31083 | Harlan | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 2717 | 49 | 1289 | 1379 |
| 31085 | Hayes | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 16 | 0 | 6 | 10 |
| 31087 | Hitchcock | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 264 | 6 | 108 | 150 |
| 31089 | Holt | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 51068 | 1339 | 21744 | 27985 |
| 31091 | Hooker | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 2460 | 61 | 1188 | 1211 |
| 31093 | Howard | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 10212 | 267 | 3339 | 6605 |
| 31095 | Jefferson | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 9586 | 269 | 3758 | 5559 |
| 31097 | Johnson | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 14943 | 366 | 6465 | 8111 |
| 31099 | Kearney | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 6115 | 141 | 2208 | 3766 |
| 31101 | Keith | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 22661 | 565 | 9726 | 12369 |
| 31103 | Keya Paha | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31105 | Kimball | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 8084 | 233 | 2732 | 5119 |
| 31107 | Knox | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 27071 | 704 | 11707 | 14660 |
| 31109 | Lancaster | NE | Lincoln, NE MSA | NEBRASKA | 0.91600 | 0.96011 | 0.90176 | 0.47810 | 2708887 | 100547 | 1244170 | 1364170 |
| 31111 | Lincoln | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 271717 | 8696 | 105487 | 157534 |
| 31113 | Logan | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31115 | Loup | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31117 | McPherson | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31119 | Madison | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85707 | 0.93899 | 0.79219 | 0.47810 | 286333 | 9591 | 125206 | 151535 |
| 31121 | Merrick | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 11412 | 303 | 4723 | 6386 |
| 31123 | Morrill | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 3193 | 85 | 983 | 2125 |
| 31125 | Nance | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 1851 | 48 | 685 | 1118 |
| 31127 | Nemaha | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 21270 | 537 | 9302 | 11432 |
| 31129 | Nuckolls | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 20817 | 529 | 8852 | 11436 |
| 31131 | Otoe | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 25539 | 609 | 10937 | 13993 |
| 31133 | Pawnee | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 2514 | 78 | 658 | 1778 |
| 31135 | Perkins | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 13185 | 280 | 7120 | 5785 |
| 31137 | Phelps | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 80446 | 2290 | 37830 | 40326 |
| 31139 | Pierce | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 13640 | 427 | 5019 | 8194 |
| 31141 | Platte | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 119364 | 3806 | 53002 | 62555 |
| 31143 | Polk | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 8164 | 196 | 3245 | 4723 |
| 31145 | Red Willow | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 55549 | 1709 | 23626 | 30214 |
| 31147 | Richardson | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 23273 | 664 | 8321 | 14289 |
| 31149 | Rock | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 1898 | 57 | 562 | 1278 |
| 31151 | Saline | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 22334 | 534 | 9377 | 12423 |
| 31153 | Sarpy | NE | Omaha, NE-IA MSA | NEBRASKA | 0.93909 | 0.97657 | 0.93485 | 0.47810 | 155491 | 4373 | 65194 | 85924 |
| 31155 | Saunders | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 34097 | 1679 | 13973 | 18444 |
| 31157 | Scotts Bluff | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85350 | 0.93899 | 0.78402 | 0.47810 | 405216 | 13264 | 175397 | 216556 |
| 31159 | Seward | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85285 | 0.93899 | 0.78253 | 0.47810 | 16019 | 360 | 5588 | 10072 |
| 31161 | Sheridan | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 12955 | 340 | 5075 | 7539 |
| 31163 | Sherman | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 2219 | 61 | 1143 | 1015 |
| 31165 | Sioux | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31167 | Stanton | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 1995 | 44 | 837 | 1114 |
| 31169 | Thayer | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 4696 | 125 | 1627 | 2944 |
| 31171 | Thomas | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31173 | Thurston | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 9956 | 335 | 3457 | 6164 |
| 31175 | Valley | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 20779 | 481 | 8773 | 11525 |
| 31177 | Washington | NE | Omaha, NE-IA MSA | NEBRASKA | 0.93909 | 0.97657 | 0.93485 | 0.47810 | 50420 | 1467 | 23537 | 25416 |
| 31179 | Wayne | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 10632 | 250 | 3915 | 6467 |
| 31181 | Webster | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 8328 | 204 | 3378 | 4746 |
| 31183 | Wheeler | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85139 | 0.93899 | 0.77919 | 0.47810 | 0 | 0 | 0 | 0 |
| 31185 | York | NE | NE NONMETROPOLITAN AREA | NEBRASKA | 0.85221 | 0.93899 | 0.78105 | 0.47810 | 51369 | 1516 | 20063 | 29791 |
| 32001 | Churchill | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98696 | 1.00885 | 0.96628 | 0.92363 | 65251 | 1890 | 27612 | 35748 |
| 32003 | Clark | NV | Las Vegas, NV-AZ MSA | NEVADA | 1.02025 | 1.00324 | 1.04924 | 0.92363 | 7016115 | 230572 | 3376363 | 3409180 |
| 32005 | Douglas | NV | NV NONMETROPOLITAN AREA | NEVADA | 1.00967 | 1.00885 | 1.01827 | 0.92363 | 146292 | 4479 | 71300 | 70513 |
| 32007 | Elko | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98907 | 1.00885 | 0.97111 | 0.92363 | 73893 | 2422 | 31755 | 39716 |
| 32009 | Esmeralda | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 0 | 0 | 0 | 0 |
| 32011 | Eureka | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 0 | 0 | 0 | 0 |
| 32013 | Humboldt | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98810 | 1.00885 | 0.96888 | 0.92363 | 23545 | 693 | 8929 | 13922 |
| 32015 | Lander | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 2758 | 78 | 1149 | 1530 |
| 32017 | Lincoln | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 3104 | 97 | 1167 | 1839 |

| FIPS | CNTYNAME | STATEAB | AREANAME | STATE | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32019 | Lyon | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 18501 | 512 | 6879 | 11111 |
| 32021 | Mineral | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98729 | 1.00885 | 0.96702 | 0.92363 | 7365 | 191 | 2820 | 4354 |
| 32023 | Nye | NV | Las Vegas, NV-AZ MSA | NEVADA | 1.02025 | 1.00324 | 1.04924 | 0.92363 | 49563 | 1267 | 23041 | 25255 |
| 32027 | Pershing | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98907 | 1.00885 | 0.97111 | 0.92363 | 2149 | 58 | 799 | 1292 |
| 32029 | Storey | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 0 | 0 | 0 | 0 |
| 32031 | Washoe | NV | Reno, NV MSA | NEVADA | 1.01833 | 0.99939 | 1.04945 | 0.92363 | 1940975 | 67883 | 866911 | 1006181 |
| 32033 | White Pine | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.98680 | 1.00885 | 0.96591 | 0.92363 | 14521 | 413 | 4473 | 9635 |
| 32510 | Carson City | NV | NV NONMETROPOLITAN AREA | NEVADA | 0.99215 | 1.00885 | 0.97816 | 0.92363 | 617023 | 20394 | 307279 | 289350 |
| 33001 | Belknap | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.97058 | 0.96869 | 0.96699 | 1.03686 | 308038 | 9954 | 125120 | 172965 |
| 33003 | Carroll | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.97123 | 0.96869 | 0.96848 | 1.03686 | 142741 | 4156 | 56559 | 82026 |
| 33005 | Cheshire | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.97480 | 0.96869 | 0.97665 | 1.03686 | 285275 | 8218 | 117678 | 159379 |
| 33007 | Coos | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.93993 | 0.96869 | 0.89681 | 1.03686 | 97887 | 3203 | 35103 | 59581 |
| 33009 | Grafton | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.96766 | 0.96869 | 0.96031 | 1.03686 | 860037 | 31069 | 309492 | 519476 |
| 33011 | Hillsborough | NH | Boston-Worcester-Lawrence-Lowell-Br | NEW HAMPSHIRE | 1.03758 | 1.00088 | 1.08173 | 1.03686 | 1909652 | 60810 | 778431 | 1070412 |
| 33013 | Merrimack | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.97518 | 0.96869 | 0.97751 | 1.03686 | 781451 | 24715 | 333973 | 422763 |
| 33015 | Rockingham | NH | Boston-Worcester-Lawrence-Lowell-Br | NEW HAMPSHIRE | 1.02405 | 0.98677 | 1.06770 | 1.03686 | 1079945 | 33735 | 442696 | 603513 |
| 33017 | Strafford | NH | Boston-Worcester-Lawrence-Lowell-Br | NEW HAMPSHIRE | 1.00161 | 0.96817 | 1.03868 | 1.03686 | 508380 | 15887 | 212287 | 280207 |
| 33019 | Sullivan | NH | NH NONMETROPOLITAN AREA | NEW HAMPSHIRE | 0.95502 | 0.96869 | 0.93134 | 1.03686 | 114919 | 3369 | 44392 | 67157 |
| 34001 | Atlantic | NJ | Atlantic-Cape May, NJ PMSA | REST OF NEW JERSEY | 1.05085 | 1.03804 | 1.06319 | 1.08530 | 2142744 | 65989 | 955690 | 1121064 |
| 34003 | Bergen | NJ | Bergen-Passaic, NJ PMSA | NORTHERN NJ | 1.14130 | 1.05652 | 1.24812 | 1.08530 | 8879873 | 267110 | 3983225 | 4629538 |
| 34005 | Burlington | NJ | Philadelphia, PA-NJ PMSA | REST OF NEW JERSEY | 1.06627 | 1.03868 | 1.09773 | 1.08530 | 2248731 | 68175 | 1011585 | 1168971 |
| 34007 | Camden | NJ | Philadelphia, PA-NJ PMSA | REST OF NEW JERSEY | 1.06359 | 1.03564 | 1.09523 | 1.08530 | 4322069 | 135609 | 1950886 | 2235574 |
| 34009 | Cape May | NJ | Atlantic-Cape May, NJ PMSA | REST OF NEW JERSEY | 1.03318 | 1.01751 | 1.04740 | 1.08530 | 690661 | 21485 | 321364 | 347813 |
| 34011 | Cumberland | NJ | Vineland-Millville-Bridgeton, NJ PM | REST OF NEW JERSEY | 1.02191 | 1.00165 | 1.04064 | 1.08530 | 1045606 | 31900 | 478702 | 535005 |
| 34013 | Essex | NJ | Newark, NJ PMSA | NORTHERN NJ | 1.11894 | 1.06043 | 1.19222 | 1.08530 | 6912549 | 212550 | 2975874 | 3724125 |
| 34015 | Gloucester | NJ | Philadelphia, PA-NJ PMSA | REST OF NEW JERSEY | 1.05976 | 1.04038 | 1.08077 | 1.08530 | 1048443 | 33519 | 508226 | 506698 |
| 34017 | Hudson | NJ | Jersey City, NJ PMSA | NORTHERN NJ | 1.11088 | 1.06142 | 1.19547 | 1.08530 | 2955543 | 84827 | 1279501 | 1591215 |
| 34019 | Hunterdon | NJ | Middlesex-Somerset-Hunterdon, NJ PM | NORTHERN NJ | 1.12729 | 1.05184 | 1.22165 | 1.08530 | 499486 | 14834 | 221251 | 263401 |
| 34021 | Mercer | NJ | Trenton, NJ PMSA | REST OF NEW JERSEY | 1.12304 | 1.05251 | 1.21112 | 1.08530 | 3019829 | 93466 | 1342989 | 1583374 |
| 34023 | Middlesex | NJ | Middlesex-Somerset-Hunterdon, NJ PM | NORTHERN NJ | 1.14249 | 1.05634 | 1.25106 | 1.08530 | 5564303 | 168508 | 2551761 | 2844034 |
| 34025 | Monmouth | NJ | Monmouth-Ocean, NJ PMSA | REST OF NEW JERSEY | 1.10457 | 1.06426 | 1.15472 | 1.08530 | 5207907 | 160347 | 2363820 | 2683740 |
| 34027 | Morris | NJ | Newark, NJ PMSA | NORTHERN NJ | 1.12536 | 1.06739 | 1.19854 | 1.08530 | 3222660 | 103835 | 1462677 | 1656148 |
| 34029 | Ocean | NJ | Monmouth-Ocean, NJ PMSA | REST OF NEW JERSEY | 1.07426 | 1.03716 | 1.11784 | 1.08530 | 5600687 | 169001 | 2678374 | 2753313 |
| 34031 | Passaic | NJ | Bergen-Passaic, NJ PMSA | NORTHERN NJ | 1.13314 | 1.05123 | 1.23578 | 1.08530 | 3093953 | 93118 | 1352647 | 1648188 |
| 34033 | Salem | NJ | Philadelphia, PA-NJ PMSA | REST OF NEW JERSEY | 1.07881 | 1.06326 | 1.09692 | 1.08530 | 316427 | 9018 | 136828 | 170581 |
| 34035 | Somerset | NJ | Middlesex-Somerset-Hunterdon, NJ PM | NORTHERN NJ | 1.15373 | 1.06858 | 1.26207 | 1.08530 | 1698213 | 49329 | 786283 | 862601 |
| 34037 | Sussex | NJ | Newark, NJ PMSA | NORTHERN NJ | 1.06292 | 1.02773 | 1.10322 | 1.08530 | 485611 | 14156 | 215000 | 256455 |
| 34039 | Union | NJ | Newark, NJ PMSA | NORTHERN NJ | 1.12080 | 1.06204 | 1.19454 | 1.08530 | 3715765 | 110305 | 1711458 | 1894002 |
| 34041 | Warren | NJ | Newark, NJ PMSA | NORTHERN NJ | 1.07272 | 1.03157 | 1.12104 | 1.08530 | 633417 | 18948 | 264682 | 349787 |
| 35001 | Bernalillo | NM | Albuquerque, NM MSA | NEW MEXICO | 0.95885 | 0.98339 | 0.93736 | 0.86868 | 2642005 | 88622 | 1148184 | 1405199 |
| 35003 | Catron | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 51 | 2 | 37 | 12 |
| 35005 | Chaves | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88753 | 0.95508 | 0.80804 | 0.86868 | 384873 | 12045 | 177041 | 195787 |
| 35006 | Cibola | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 23953 | 646 | 8826 | 14482 |
| 35007 | Colfax | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 43893 | 1118 | 17313 | 25461 |
| 35009 | Curry | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88851 | 0.95508 | 0.81027 | 0.86868 | 148746 | 4888 | 60710 | 83148 |
| 35011 | DeBaca | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 2110 | 59 | 1147 | 904 |
| 35013 | Dona Ana | NM | Las Cruces, NM MSA | NEW MEXICO | 0.90270 | 0.96767 | 0.82764 | 0.86868 | 975440 | 32347 | 473200 | 469892 |
| 35015 | Eddy | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 221951 | 6885 | 98567 | 116499 |
| 35017 | Grant | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.89840 | 0.95508 | 0.83292 | 0.86868 | 159059 | 4964 | 68789 | 85336 |
| 35019 | Guadalupe | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 8972 | 243 | 4085 | 4645 |
| 35021 | Harding | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 0 | 0 | 0 | 0 |
| 35023 | Hidalgo | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 934 | 29 | 555 | 350 |
| 35025 | Lea | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 149894 | 4280 | 59394 | 86220 |
| 35027 | Lincoln | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88915 | 0.95508 | 0.81176 | 0.86868 | 53649 | 1510 | 20598 | 31541 |
| 35028 | Los Alamos | NM | Santa Fe, NM MSA | NEW MEXICO | 1.01411 | 1.00180 | 1.04178 | 0.86868 | 64419 | 1823 | 29712 | 32884 |
| 35029 | Luna | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88997 | 0.95508 | 0.81363 | 0.86868 | 78975 | 2306 | 31934 | 44735 |
| 35031 | McKinley | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.89224 | 0.95508 | 0.81881 | 0.86868 | 111011 | 3437 | 40078 | 67497 |
| 35033 | Mora | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 40 | 2 | 27 | 12 |
| 35035 | Otero | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 193867 | 6094 | 89478 | 98295 |
| 35037 | Quay | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.89370 | 0.95508 | 0.82215 | 0.86868 | 21099 | 593 | 8047 | 12459 |
| 35039 | Rio Arriba | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88624 | 0.95508 | 0.80507 | 0.86868 | 79723 | 2602 | 31125 | 45996 |
| 35041 | Roosevelt | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 32043 | 895 | 13582 | 17566 |
| 35043 | Sandoval | NM | Albuquerque, NM MSA | NEW MEXICO | 0.95885 | 0.98339 | 0.93736 | 0.86868 | 52336 | 1371 | 16629 | 34335 |
| 35045 | San Juan | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88802 | 0.95508 | 0.80916 | 0.86868 | 376902 | 11974 | 151713 | 213215 |
| 35047 | San Miguel | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88737 | 0.95508 | 0.80767 | 0.86868 | 93838 | 2685 | 38628 | 52524 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35049 | Santa Fe | NM | Santa Fe, NM MSA | NEW MEXICO | 1.01411 | 1.00180 | 1.04178 | 0.86868 | 521240 | 17273 | 237858 | 266110 |
| 35051 | Sierra | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 18151 | 521 | 7039 | 10591 |
| 35053 | Socorro | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 24488 | 660 | 9785 | 14043 |
| 35055 | Taos | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.92629 | 0.95508 | 0.89679 | 0.86868 | 104095 | 3444 | 43053 | 57598 |
| 35057 | Torrance | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 3233 | 95 | 1409 | 1730 |
| 35059 | Union | NM | NM NONMETROPOLITAN AREA | NEW MEXICO | 0.88526 | 0.95508 | 0.80285 | 0.86868 | 11974 | 434 | 5896 | 5644 |
| 35061 | Valencia | NM | Albuquerque, NM MSA | NEW MEXICO | 0.95885 | 0.98339 | 0.93736 | 0.86868 | 30789 | 746 | 12922 | 17121 |
| 36001 | Albany | NY | Albany-Schenectady-Troy, NY MSA | REST OF NEW YORK | 0.96918 | 1.00815 | 0.95599 | 0.58912 | 3336512 | 112763 | 1496296 | 1727453 |
| 36003 | Allegany | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 121939 | 3729 | 49778 | 68433 |
| 36005 | Bronx | NY | New York, NY PMSA | NYC SUBURBS/LONG I., NY | 1.10914 | 1.02409 | 1.16655 | 1.61511 | 3616016 | 106613 | 1521610 | 1987793 |
| 36007 | Broome | NY | Binghamton, NY MSA | REST OF NEW YORK | 0.92384 | 1.00250 | 0.85895 | 0.58912 | 1737275 | 59659 | 723332 | 954284 |
| 36009 | Cattaraugus | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 477811 | 15608 | 232276 | 229927 |
| 36011 | Cayuga | NY | Syracuse, NY MSA | REST OF NEW YORK | 0.95366 | 1.00559 | 0.92353 | 0.58912 | 380552 | 11439 | 174152 | 194961 |
| 36013 | Chautauqua | NY | Jamestown, NY MSA | REST OF NEW YORK | 0.90000 | 0.97345 | 0.84385 | 0.58912 | 660201 | 20590 | 275127 | 364484 |
| 36015 | Chemung | NY | Elmira, NY MSA | REST OF NEW YORK | 0.91089 | 0.97276 | 0.86504 | 0.58912 | 775103 | 23866 | 336576 | 414661 |
| 36017 | Chenango | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 144853 | 4394 | 59287 | 81172 |
| 36019 | Clinton | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.92190 | 0.98099 | 0.88036 | 0.58912 | 584221 | 17360 | 251346 | 315515 |
| 36021 | Columbia | NY | NY NONMETROPOLITAN AREA | POUGHKPSIE/N NYC | 0.95410 | 0.98099 | 0.91267 | 1.05720 | 384582 | 11187 | 169134 | 204261 |
| 36023 | Cortland | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.92433 | 0.98099 | 0.88594 | 0.58912 | 253458 | 7954 | 117045 | 128459 |
| 36025 | Delaware | NY | NY NONMETROPOLITAN AREA | POUGHKPSIE/N NYC | 0.93367 | 0.98099 | 0.86588 | 1.05720 | 125633 | 3532 | 46995 | 75105 |
| 36027 | Dutchess | NY | Dutchess County, NY PMSA | POUGHKPSIE/N NYC | 1.08391 | 1.03812 | 1.14129 | 1.05720 | 1900582 | 59128 | 863859 | 977595 |
| 36029 | Erie | NY | Buffalo-Niagara Falls, NY MSA | REST OF NEW YORK | 0.95515 | 0.99650 | 0.93786 | 0.58912 | 5468320 | 179738 | 2524122 | 2764460 |
| 36031 | Essex | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.92028 | 0.98099 | 0.87665 | 0.58912 | 90410 | 3134 | 30679 | 56596 |
| 36033 | Franklin | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 263883 | 7791 | 104197 | 151895 |
| 36035 | Fulton | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 224392 | 5956 | 96249 | 122187 |
| 36037 | Genesee | NY | Rochester, NY MSA | REST OF NEW YORK | 0.96302 | 1.00478 | 0.94593 | 0.58912 | 222222 | 6666 | 102952 | 112604 |
| 36039 | Greene | NY | NY NONMETROPOLITAN AREA | POUGHKPSIE/N NYC | 0.94616 | 0.98099 | 0.89448 | 1.05720 | 106035 | 3173 | 54040 | 48821 |
| 36041 | Hamilton | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91752 | 0.98099 | 0.87034 | 0.58912 | 2131 | 59 | 972 | 1100 |
| 36043 | Herkimer | NY | Utica-Rome, NY MSA | REST OF NEW YORK | 0.91947 | 0.99076 | 0.86305 | 0.58912 | 119064 | 3251 | 42184 | 73630 |
| 36045 | Jefferson | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.92417 | 0.98099 | 0.88556 | 0.58912 | 686538 | 22039 | 320607 | 343892 |
| 36047 | Kings | NY | New York, NY PMSA | NYC SUBURBS/LONG I., NY | 1.12101 | 1.03298 | 1.18305 | 1.61511 | 11611211 | 339173 | 5391213 | 5880824 |
| 36049 | Lewis | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 40691 | 1101 | 15482 | 24109 |
| 36051 | Livingston | NY | Rochester, NY MSA | REST OF NEW YORK | 0.96302 | 1.00478 | 0.94593 | 0.58912 | 98276 | 3206 | 36307 | 58764 |
| 36053 | Madison | NY | Syracuse, NY MSA | REST OF NEW YORK | 0.95366 | 1.00559 | 0.92353 | 0.58912 | 282693 | 9313 | 124090 | 149291 |
| 36055 | Monroe | NY | Rochester, NY MSA | REST OF NEW YORK | 0.96302 | 1.00478 | 0.94593 | 0.58912 | 2849118 | 94291 | 1287633 | 1467194 |
| 36057 | Montgomery | NY | Albany-Schenectady-Troy, NY MSA | REST OF NEW YORK | 0.96918 | 1.00815 | 0.95599 | 0.58912 | 358121 | 11502 | 153397 | 193222 |
| 36059 | Nassau | NY | Nassau-Suffolk, NY PMSA | NYC SUBURBS/LONG I., NY | 1.20535 | 1.06506 | 1.33764 | 1.61511 | 16793450 | 521457 | 8062219 | 8209774 |
| 36061 | New York | NY | New York, NY PMSA | MANHATTAN, NY | 1.17733 | 1.06518 | 1.29794 | 1.33718 | 18968486 | 571030 | 8719452 | 9678003 |
| 36063 | Niagara | NY | Buffalo-Niagara Falls, NY MSA | REST OF NEW YORK | 0.95515 | 0.99650 | 0.93786 | 0.58912 | 831316 | 25234 | 336814 | 469268 |
| 36065 | Oneida | NY | Utica-Rome, NY MSA | REST OF NEW YORK | 0.91947 | 0.99076 | 0.86305 | 0.58912 | 2190546 | 70813 | 970765 | 1148968 |
| 36067 | Onondaga | NY | Syracuse, NY MSA | REST OF NEW YORK | 0.95366 | 1.00559 | 0.92353 | 0.58912 | 4453709 | 150740 | 2171424 | 2131545 |
| 36069 | Ontario | NY | Rochester, NY MSA | REST OF NEW YORK | 0.96302 | 1.00478 | 0.94593 | 0.58912 | 521832 | 16891 | 228838 | 276104 |
| 36071 | Orange | NY | Newburgh, NY-PA PMSA | POUGHKPSIE/N NYC | 1.04863 | 1.02180 | 1.08009 | 1.05720 | 2131652 | 62998 | 945409 | 1123245 |
| 36073 | Orleans | NY | Rochester, NY MSA | REST OF NEW YORK | 0.96302 | 1.00478 | 0.94593 | 0.58912 | 80980 | 2348 | 31490 | 47142 |
| 36075 | Oswego | NY | Syracuse, NY MSA | REST OF NEW YORK | 0.95366 | 1.00559 | 0.92353 | 0.58912 | 323017 | 9489 | 129650 | 183878 |
| 36077 | Otsego | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91623 | 0.98099 | 0.86737 | 0.58912 | 549512 | 18586 | 186719 | 344207 |
| 36079 | Putnam | NY | New York, NY PMSA | POUGHKPSIE/N NYC | 1.12899 | 1.01563 | 1.27154 | 1.05720 | 531042 | 17150 | 250061 | 263831 |
| 36081 | Queens | NY | New York, NY PMSA | QUEENS, NY | 1.13763 | 1.03263 | 1.22765 | 1.54595 | 7630664 | 216723 | 3517468 | 3896472 |
| 36083 | Rensselaer | NY | Albany-Schenectady-Troy, NY MSA | REST OF NEW YORK | 0.96918 | 1.00815 | 0.95599 | 0.58912 | 760039 | 21888 | 309437 | 428715 |
| 36085 | Richmond | NY | New York, NY PMSA | NYC SUBURBS/LONG I., NY | 1.13749 | 1.03990 | 1.21246 | 1.61511 | 1972156 | 59330 | 867645 | 1045182 |
| 36087 | Rockland | NY | New York, NY PMSA | NYC SUBURBS/LONG I., NY | 1.16633 | 1.03538 | 1.28394 | 1.61511 | 2115917 | 62759 | 991225 | 1061933 |
| 36089 | St. Lawrence | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 518213 | 15128 | 209355 | 293730 |
| 36091 | Saratoga | NY | Albany-Schenectady-Troy, NY MSA | REST OF NEW YORK | 0.96918 | 1.00815 | 0.95599 | 0.58912 | 534169 | 16235 | 251608 | 266326 |
| 36093 | Schenectady | NY | Albany-Schenectady-Troy, NY MSA | REST OF NEW YORK | 0.96918 | 1.00815 | 0.95599 | 0.58912 | 1082899 | 34361 | 444399 | 604139 |
| 36095 | Schoharie | NY | Albany-Schenectady-Troy, NY MSA | REST OF NEW YORK | 0.96918 | 1.00815 | 0.95599 | 0.58912 | 41748 | 1158 | 15313 | 25277 |
| 36097 | Schuyler | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91671 | 0.98099 | 0.86848 | 0.58912 | 28819 | 838 | 9063 | 18919 |
| 36099 | Seneca | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91769 | 0.98099 | 0.87071 | 0.58912 | 42645 | 1044 | 16292 | 25309 |
| 36101 | Steuben | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 491590 | 14897 | 210084 | 266609 |
| 36103 | Suffolk | NY | Nassau-Suffolk, NY PMSA | NYC SUBURBS/LONG I., NY | 1.18344 | 1.04836 | 1.30752 | 1.61511 | 9493887 | 287665 | 4368735 | 4837487 |
| 36105 | Sullivan | NY | NY NONMETROPOLITAN AREA | POUGHKPSIE/N NYC | 0.95929 | 0.98099 | 0.92455 | 1.05720 | 298422 | 8941 | 125922 | 163558 |
| 36107 | Tioga | NY | Binghamton, NY MSA | REST OF NEW YORK | 0.92384 | 1.00250 | 0.85895 | 0.58912 | 50121 | 1275 | 19048 | 29798 |
| 36109 | Tompkins | NY | NY NONMETROPOLITAN AREA | REST OF NEW YORK | 0.94315 | 0.98099 | 0.92901 | 0.58912 | 450680 | 13860 | 195742 | 241078 |
| 36111 | Ulster | NY | NY NONMETROPOLITAN AREA | POUGHKPSIE/N NYC | 0.97648 | 0.98099 | 0.96392 | 1.05720 | 963505 | 28700 | 433230 | 501575 |
| 36113 | Warren | NY | Glens Falls, NY MSA | REST OF NEW YORK | 0.93218 | 0.99212 | 0.89053 | 0.58912 | 690129 | 22762 | 309461 | 357907 |
| 36115 | Washington | NY | Glens Falls, NY MSA | REST OF NEW YORK | 0.93218 | 0.99212 | 0.89053 | 0.58912 | 95289 | 2593 | 34460 | 58236 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY NAME | | | | | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36117 | Wayne | NY | Rochester, NY MSA | REST OF NEW YORK | 0.96302 | 1.00478 | 0.94593 | 0.58912 | 121829 | 3467 | 52008 | 66354 |
| 36119 | Westchester | NY | New York, NY PMSA | NYC SUBURBS/LONG I., NY | 1.20914 | 1.07799 | 1.33078 | 1.61511 | 7747574 | 228581 | 3539059 | 3979934 |
| 36121 | Wyoming | NY | NY METROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 158993 | 3991 | 66679 | 88322 |
| 36123 | Yates | NY | NY METROPOLITAN AREA | REST OF NEW YORK | 0.91558 | 0.98099 | 0.86588 | 0.58912 | 47688 | 1327 | 18412 | 27949 |
| 37001 | Alamance | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 615690 | 19334 | 285167 | 311189 |
| 37003 | Alexander | NC | Hickory-Morganton, NC MSA | NORTH CAROLINA | 0.90864 | 0.95569 | 0.87208 | 0.68317 | 16719 | 531 | 9597 | 6592 |
| 37005 | Alleghany | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 36873 | 909 | 15213 | 20750 |
| 37007 | Anson | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 52117 | 1300 | 19275 | 31543 |
| 37009 | Ashe | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 69567 | 1935 | 26993 | 40639 |
| 37011 | Avery | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89875 | 0.95733 | 0.84745 | 0.68317 | 70605 | 2024 | 28475 | 40107 |
| 37013 | Beaufort | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 250995 | 7428 | 109586 | 133980 |
| 37015 | Bertie | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 14365 | 347 | 5417 | 8601 |
| 37017 | Bladen | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 49886 | 1332 | 19312 | 29243 |
| 37019 | Brunswick | NC | Wilmington, NC MSA | NORTH CAROLINA | 0.94177 | 0.96843 | 0.93262 | 0.68317 | 239744 | 6942 | 102306 | 130495 |
| 37021 | Buncombe | NC | Asheville, NC MSA | NORTH CAROLINA | 0.93050 | 0.96524 | 0.91065 | 0.68317 | 3079583 | 110613 | 1489731 | 1479238 |
| 37023 | Burke | NC | Hickory-Morganton, NC MSA | NORTH CAROLINA | 0.90864 | 0.95569 | 0.87208 | 0.68317 | 376929 | 11212 | 172383 | 193334 |
| 37025 | Cabarrus | NC | Charlotte-Gastonia-Rock Hill, NC-SC | NORTH CAROLINA | 0.96821 | 0.98633 | 0.97167 | 0.68317 | 994485 | 31933 | 397320 | 565233 |
| 37027 | Caldwell | NC | Hickory-Morganton, NC MSA | NORTH CAROLINA | 0.90864 | 0.95569 | 0.87208 | 0.68317 | 206731 | 7293 | 86824 | 112613 |
| 37029 | Camden | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 0 | 0 | 0 | 0 |
| 37031 | Carteret | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89778 | 0.95733 | 0.84522 | 0.68317 | 304752 | 9459 | 129117 | 166176 |
| 37033 | Caswell | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 6512 | 150 | 2760 | 3601 |
| 37035 | Catawba | NC | Hickory-Morganton, NC MSA | NORTH CAROLINA | 0.90864 | 0.95569 | 0.87208 | 0.68317 | 1221616 | 37869 | 531717 | 652030 |
| 37037 | Chatham | NC | Raleigh-Durham-Chapel Hill, NC MSA | NORTH CAROLINA | 0.99918 | 0.99408 | 1.03328 | 0.68317 | 111745 | 2363 | 51658 | 57724 |
| 37039 | Cherokee | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 137000 | 4102 | 59601 | 73297 |
| 37041 | Chowan | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 84619 | 2095 | 37804 | 44721 |
| 37043 | Clay | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 23949 | 669 | 7730 | 15550 |
| 37045 | Cleveland | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.91156 | 0.95733 | 0.87678 | 0.68317 | 561057 | 16161 | 236355 | 308541 |
| 37047 | Columbus | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 296301 | 9187 | 137500 | 149614 |
| 37049 | Craven | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89729 | 0.95733 | 0.84411 | 0.68317 | 995348 | 33885 | 436698 | 524764 |
| 37051 | Cumberland | NC | Fayetteville, NC MSA | NORTH CAROLINA | 0.90971 | 0.95751 | 0.87234 | 0.68317 | 1443561 | 46159 | 633958 | 763444 |
| 37053 | Currituck | NC | Norfolk-Virginia Beach-Newport News | NORTH CAROLINA | 0.95763 | 0.98337 | 0.95100 | 0.68317 | 18819 | 421 | 7853 | 10545 |
| 37055 | Dare | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.91707 | 0.95733 | 0.88941 | 0.68317 | 70702 | 2185 | 35302 | 33215 |
| 37057 | Davidson | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 288615 | 8616 | 122706 | 157294 |
| 37059 | Davie | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 45848 | 1155 | 20522 | 24171 |
| 37061 | Duplin | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 82894 | 2118 | 34940 | 45836 |
| 37063 | Durham | NC | Raleigh-Durham-Chapel Hill, NC MSA | NORTH CAROLINA | 0.99918 | 0.99408 | 1.03328 | 0.68317 | 2253061 | 73631 | 916733 | 1262697 |
| 37065 | Edgecombe | NC | Rocky Mount, NC MSA | NORTH CAROLINA | 0.90168 | 0.96347 | 0.84679 | 0.68317 | 169290 | 5466 | 73381 | 90444 |
| 37067 | Forsyth | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 2644348 | 90688 | 1114960 | 1438700 |
| 37069 | Franklin | NC | Raleigh-Durham-Chapel Hill, NC MSA | NORTH CAROLINA | 0.99918 | 0.99408 | 1.03328 | 0.68317 | 106462 | 2997 | 43853 | 59612 |
| 37071 | Gaston | NC | Charlotte-Gastonia-Rock Hill, NC-SC | NORTH CAROLINA | 0.96821 | 0.98633 | 0.97167 | 0.68317 | 1067534 | 34229 | 453520 | 579785 |
| 37073 | Gates | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 4385 | 100 | 2078 | 2206 |
| 37075 | Graham | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 15003 | 404 | 6874 | 7726 |
| 37077 | Granville | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 72049 | 1762 | 29268 | 41020 |
| 37079 | Greene | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 5218 | 118 | 2726 | 2375 |
| 37081 | Guilford | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 3529482 | 118925 | 1667725 | 1742832 |
| 37083 | Halifax | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 403507 | 12334 | 169614 | 221558 |
| 37085 | Harnett | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90134 | 0.95733 | 0.85339 | 0.68317 | 196490 | 5898 | 82347 | 108245 |
| 37087 | Haywood | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89421 | 0.95733 | 0.83705 | 0.68317 | 339636 | 9854 | 143922 | 185860 |
| 37089 | Henderson | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90459 | 0.95733 | 0.86081 | 0.68317 | 805861 | 25198 | 341258 | 439405 |
| 37091 | Hertford | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 175058 | 5621 | 80449 | 88988 |
| 37093 | Hoke | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 30193 | 688 | 14190 | 15314 |
| 37095 | Hyde | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 1445 | 35 | 671 | 738 |
| 37097 | Iredell | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.91351 | 0.95733 | 0.88124 | 0.68317 | 913672 | 28572 | 406434 | 478666 |
| 37099 | Jackson | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90848 | 0.95733 | 0.86973 | 0.68317 | 234604 | 7323 | 109139 | 118141 |
| 37101 | Johnston | NC | Raleigh-Durham-Chapel Hill, NC MSA | NORTH CAROLINA | 0.99918 | 0.99408 | 1.03328 | 0.68317 | 560713 | 17377 | 263365 | 279971 |
| 37103 | Jones | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 178079 | 5551 | 98513 | 74015 |
| 37105 | Lee | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89778 | 0.95733 | 0.84522 | 0.68317 | 285641 | 8280 | 119857 | 157504 |
| 37107 | Lenoir | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 529080 | 16377 | 233973 | 278730 |
| 37109 | Lincoln | NC | Charlotte-Gastonia-Rock Hill, NC-SC | NORTH CAROLINA | 0.96821 | 0.98633 | 0.97167 | 0.68317 | 129227 | 3621 | 52368 | 73238 |
| 37111 | McDowell | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89518 | 0.95733 | 0.83928 | 0.68317 | 105664 | 2759 | 45548 | 57357 |
| 37113 | Macon | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 213949 | 6432 | 93745 | 113772 |
| 37115 | Madison | NC | Asheville, NC MSA | NORTH CAROLINA | 0.93050 | 0.96524 | 0.91065 | 0.68317 | 23130 | 476 | 9747 | 12907 |
| 37117 | Martin | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 83856 | 2423 | 33420 | 48004 |
| 37119 | Mecklenburg | NC | Charlotte-Gastonia-Rock Hill, NC-SC | NORTH CAROLINA | 0.96821 | 0.98633 | 0.97167 | 0.68317 | 5278607 | 178902 | 2332375 | 2767530 |
| 37121 | Mitchell | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89713 | 0.95733 | 0.84373 | 0.68317 | 53375 | 1718 | 21099 | 30558 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 GPCI | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37123 | Montgomery | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 24423 | 583 | 10393 | 13447 |
| 37125 | Moore | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90507 | 0.95733 | 0.86193 | 0.68317 | 1473378 | 46514 | 649252 | 777612 |
| 37127 | Nash | NC | Rocky Mount, NC MSA | NORTH CAROLINA | 0.90168 | 0.96347 | 0.84679 | 0.68317 | 664384 | 20163 | 297823 | 346399 |
| 37129 | New Hanover | NC | Wilmington, NC MSA | NORTH CAROLINA | 0.94177 | 0.96843 | 0.93262 | 0.68317 | 2591113 | 84750 | 1226654 | 1279710 |
| 37131 | Northampton | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 11348 | 261 | 4330 | 6757 |
| 37133 | Onslow | NC | Jacksonville, NC MSA | NORTH CAROLINA | 0.87245 | 0.93891 | 0.80937 | 0.68317 | 335236 | 9889 | 153171 | 172176 |
| 37135 | Orange | NC | Raleigh-Durham-Chapel Hill, NC MSA | NORTH CAROLINA | 0.99918 | 0.99408 | 1.03328 | 0.68317 | 899752 | 28709 | 344413 | 526629 |
| 37137 | Pamlico | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 23302 | 555 | 10850 | 11897 |
| 37139 | Pasquotank | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89907 | 0.95733 | 0.84819 | 0.68317 | 453353 | 13783 | 203154 | 236415 |
| 37141 | Pender | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90653 | 0.95733 | 0.86527 | 0.68317 | 123997 | 4286 | 41253 | 78458 |
| 37143 | Perquimans | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 28876 | 619 | 13753 | 14503 |
| 37145 | Person | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89713 | 0.95733 | 0.84373 | 0.68317 | 101694 | 2848 | 40048 | 58798 |
| 37147 | Pitt | NC | Greenville, NC MSA | NORTH CAROLINA | 0.93022 | 0.96392 | 0.91159 | 0.68317 | 19739003 | 66751 | 950663 | 962488 |
| 37149 | Polk | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.91448 | 0.95733 | 0.88347 | 0.68317 | 91905 | 2503 | 38265 | 51137 |
| 37151 | Randolph | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 321771 | 9652 | 138521 | 173599 |
| 37153 | Richmond | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 222427 | 6256 | 91328 | 124843 |
| 37155 | Robeson | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 442913 | 12894 | 184266 | 245752 |
| 37157 | Rockingham | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 364216 | 10137 | 147657 | 206422 |
| 37159 | Rowan | NC | Charlotte-Gastonia-Rock Hill, NC-SC | NORTH CAROLINA | 0.96821 | 0.98633 | 0.97167 | 0.68317 | 517456 | 16524 | 226427 | 274504 |
| 37161 | Rutherford | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90815 | 0.95733 | 0.86899 | 0.68317 | 312363 | 9124 | 128313 | 174926 |
| 37163 | Sampson | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 193824 | 5586 | 84451 | 103787 |
| 37165 | Scotland | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 214733 | 6118 | 90972 | 117643 |
| 37167 | Stanly | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89324 | 0.95733 | 0.83482 | 0.68317 | 218847 | 6526 | 90115 | 122205 |
| 37169 | Stokes | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 31059 | 796 | 11523 | 18740 |
| 37171 | Surry | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 370408 | 11169 | 165240 | 193999 |
| 37173 | Swain | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 20743 | 594 | 6025 | 14124 |
| 37175 | Transylvania | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.90053 | 0.95733 | 0.85153 | 0.68317 | 166667 | 4702 | 73590 | 88375 |
| 37177 | Tyrrell | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 0 | 0 | 0 | 0 |
| 37179 | Union | NC | Charlotte-Gastonia-Rock Hill, NC-SC | NORTH CAROLINA | 0.96821 | 0.98633 | 0.97167 | 0.68317 | 349179 | 11081 | 163734 | 174363 |
| 37181 | Vance | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 345296 | 12295 | 156073 | 176928 |
| 37183 | Wake | NC | Raleigh-Durham-Chapel Hill, NC MSA | NORTH CAROLINA | 0.99918 | 0.99408 | 1.03328 | 0.68317 | 3413158 | 112112 | 1512825 | 1788221 |
| 37185 | Warren | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 12451 | 375 | 5543 | 6533 |
| 37187 | Washington | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 28033 | 762 | 11339 | 15932 |
| 37189 | Watauga | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.92145 | 0.95733 | 0.89944 | 0.68317 | 362173 | 10139 | 157587 | 194447 |
| 37191 | Wayne | NC | Goldsboro, NC MSA | NORTH CAROLINA | 0.90820 | 0.96316 | 0.86209 | 0.68317 | 757315 | 23454 | 346871 | 386989 |
| 37193 | Wilkes | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89421 | 0.95733 | 0.83705 | 0.68317 | 174460 | 5075 | 70709 | 98677 |
| 37195 | Wilson | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89307 | 0.95733 | 0.83445 | 0.68317 | 541980 | 15255 | 238231 | 288494 |
| 37197 | Yadkin | NC | Greensboro--Winston-Salem--High Poi | NORTH CAROLINA | 0.94487 | 0.97742 | 0.92894 | 0.68317 | 77620 | 1947 | 32193 | 43481 |
| 37199 | Yancey | NC | NC NONMETROPOLITAN AREA | NORTH CAROLINA | 0.89210 | 0.95733 | 0.83222 | 0.68317 | 30614 | 785 | 10481 | 19348 |
| 38001 | Adams | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 29725 | 926 | 9413 | 19386 |
| 38003 | Barnes | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84930 | 0.93259 | 0.77605 | 0.54625 | 14829 | 338 | 6468 | 8022 |
| 38005 | Benson | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 1561 | 39 | 784 | 737 |
| 38007 | Billings | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84930 | 0.93259 | 0.77605 | 0.54625 | 0 | 0 | 0 | 0 |
| 38009 | Bottineau | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 11323 | 229 | 5242 | 5852 |
| 38011 | Bowman | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 2780 | 66 | 908 | 1805 |
| 38013 | Burke | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 0 | 0 | 0 | 0 |
| 38015 | Burleigh | ND | Bismarck, ND MSA | NORTH DAKOTA | 0.89621 | 0.94613 | 0.86722 | 0.54625 | 1151045 | 40117 | 536405 | 574524 |
| 38017 | Cass | ND | Fargo-Moorhead, ND-MN MSA | NORTH DAKOTA | 0.91451 | 0.95335 | 0.90044 | 0.54625 | 1570452 | 57845 | 721582 | 791025 |
| 38019 | Cavalier | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.85108 | 0.93259 | 0.78013 | 0.54625 | 10511 | 228 | 4141 | 6142 |
| 38021 | Dickey | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 23214 | 811 | 10929 | 11473 |
| 38023 | Divide | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 3695 | 96 | 1167 | 2432 |
| 38025 | Dunn | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 0 | 0 | 0 | 0 |
| 38027 | Eddy | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 6383 | 142 | 2570 | 3671 |
| 38029 | Emmons | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 5286 | 128 | 1657 | 3501 |
| 38031 | Foster | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84751 | 0.93259 | 0.77196 | 0.54625 | 8312 | 184 | 2973 | 5155 |
| 38033 | Golden Valley | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.85075 | 0.93259 | 0.77939 | 0.54625 | 208 | 4 | 73 | 131 |
| 38035 | Grand Forks | ND | Grand Forks, ND-MN MSA | NORTH DAKOTA | 0.90731 | 0.95876 | 0.87746 | 0.54625 | 493093 | 16471 | 208540 | 268083 |
| 38037 | Grant | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 3259 | 77 | 1391 | 1791 |
| 38039 | Griggs | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 592 | 15 | 170 | 408 |
| 38041 | Hettinger | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 240 | 5 | 77 | 158 |
| 38043 | Kidder | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 740 | 18 | 371 | 350 |
| 38045 | LaMoure | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 24 | 1 | 12 | 10 |
| 38047 | Logan | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 702 | 14 | 265 | 422 |
| 38049 | McHenry | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 1352 | 33 | 689 | 630 |
| 38051 | McIntosh | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 13149 | 377 | 4771 | 8002 |

| FIPS | CNTYNAME | STATEAB | AREANAME | GEONAME | GPCI Work | GPCI PE | GPCI Malpractice | Imputed Fee | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38053 | McKenzie | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 2751 | 59 | 1079 | 1612 |
| 38055 | McLean | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 6131 | 149 | 2128 | 3855 |
| 38057 | Mercer | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 14199 | 314 | 6021 | 7865 |
| 38059 | Morton | ND | Bismarck, ND MSA | NORTH DAKOTA | 0.89621 | 0.94613 | 0.86722 | 0.54625 | 25561 | 552 | 11284 | 13726 |
| 38061 | Mountrail | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 11770 | 386 | 4637 | 6747 |
| 38063 | Nelson | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 4016 | 85 | 1750 | 2181 |
| 38065 | Oliver | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 46 | 1 | 20 | 26 |
| 38067 | Pembina | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 20808 | 620 | 10047 | 10140 |
| 38069 | Pierce | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 7817 | 236 | 2669 | 4911 |
| 38071 | Ramsey | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.85578 | 0.93259 | 0.79090 | 0.54625 | 81692 | 1956 | 32440 | 47297 |
| 38073 | Ransom | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 13204 | 335 | 5084 | 7785 |
| 38075 | Renville | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 1544 | 36 | 665 | 843 |
| 38077 | Richland | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84849 | 0.93259 | 0.77419 | 0.54625 | 48913 | 1338 | 23300 | 24266 |
| 38079 | Rolette | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84897 | 0.93259 | 0.77530 | 0.54625 | 9960 | 308 | 3262 | 6390 |
| 38081 | Sargent | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 284 | 4 | 103 | 176 |
| 38083 | Sheridan | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 0 | 0 | 0 | 0 |
| 38085 | Sioux | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 7 | 0 | 7 | 0 |
| 38087 | Slope | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 0 | 0 | 0 | 0 |
| 38089 | Stark | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 119902 | 3238 | 45753 | 70911 |
| 38091 | Steele | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 0 | 0 | 0 | 0 |
| 38093 | Stutsman | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84784 | 0.93259 | 0.77270 | 0.54625 | 98185 | 2661 | 44193 | 51332 |
| 38095 | Towner | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.85075 | 0.93259 | 0.77939 | 0.54625 | 3597 | 99 | 1093 | 2405 |
| 38097 | Traill | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 10508 | 237 | 4274 | 5996 |
| 38099 | Walsh | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.85303 | 0.93259 | 0.78459 | 0.54625 | 18116 | 446 | 6328 | 11342 |
| 38101 | Ward | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.85578 | 0.93259 | 0.79090 | 0.54625 | 412045 | 12899 | 143544 | 255601 |
| 38103 | Wells | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 21629 | 563 | 9248 | 11818 |
| 38105 | Williams | ND | ND NONMETROPOLITAN AREA | NORTH DAKOTA | 0.84719 | 0.93259 | 0.77122 | 0.54625 | 148409 | 4389 | 66539 | 77481 |
| 39001 | Adams | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 63586 | 1680 | 22702 | 39204 |
| 39003 | Allen | OH | Lima, OH MSA | OHIO | 0.92025 | 0.96620 | 0.85858 | 0.99330 | 1179929 | 39965 | 481831 | 658133 |
| 39005 | Ashland | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91048 | 0.97155 | 0.82978 | 0.99330 | 185970 | 5568 | 81013 | 99389 |
| 39007 | Ashtabula | OH | Cleveland-Lorain-Elyria, OH PMSA | OHIO | 0.96079 | 0.96280 | 0.95549 | 0.99330 | 464302 | 14133 | 186206 | 263963 |
| 39009 | Athens | OH | OH NONMETROPOLITAN AREA | OHIO | 0.92362 | 0.97155 | 0.85986 | 0.99330 | 189132 | 5177 | 75480 | 108474 |
| 39011 | Auglaize | OH | Lima, OH MSA | OHIO | 0.92025 | 0.96620 | 0.85858 | 0.99330 | 177780 | 5081 | 72732 | 99967 |
| 39013 | Belmont | OH | Wheeling, WV-OH MSA | OHIO | 0.88568 | 0.95261 | 0.79573 | 0.99330 | 233619 | 6590 | 92338 | 134691 |
| 39015 | Brown | OH | Cincinnati, OH-KY-IN PMSA | OHIO | 0.91502 | 0.99280 | 0.81465 | 0.99330 | 80313 | 2195 | 30876 | 47241 |
| 39017 | Butler | OH | Hamilton-Middletown, OH PMSA | OHIO | 0.97055 | 0.99119 | 0.94373 | 0.99330 | 1339191 | 40406 | 575212 | 723572 |
| 39019 | Carroll | OH | Canton-Massillon, OH MSA | OHIO | 0.93253 | 0.98103 | 0.86888 | 0.99330 | 16837 | 372 | 6751 | 9713 |
| 39021 | Champaign | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91162 | 0.97155 | 0.83238 | 0.99330 | 92597 | 2450 | 39502 | 50644 |
| 39023 | Clark | OH | Dayton-Springfield, OH MSA | OHIO | 0.96727 | 1.00173 | 0.92356 | 0.99330 | 927562 | 28380 | 409036 | 490145 |
| 39025 | Clermont | OH | Cincinnati, OH-KY-IN PMSA | OHIO | 0.97155 | 0.99578 | 0.94052 | 0.99330 | 319131 | 10039 | 140641 | 168450 |
| 39027 | Clinton | OH | OH NONMETROPOLITAN AREA | OHIO | 0.92005 | 0.97155 | 0.85169 | 0.99330 | 185547 | 5548 | 75917 | 104082 |
| 39029 | Columbiana | OH | Youngstown-Warren, OH MSA | OHIO | 0.93811 | 0.98305 | 0.87923 | 0.99330 | 559850 | 16871 | 240198 | 302782 |
| 39031 | Coshocton | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 122010 | 3451 | 47827 | 70732 |
| 39033 | Crawford | OH | Mansfield, OH MSA | OHIO | 0.90787 | 0.96219 | 0.83504 | 0.99330 | 170579 | 4887 | 69501 | 96191 |
| 39035 | Cuyahoga | OH | Cleveland-Lorain-Elyria, OH PMSA | OHIO | 1.01357 | 1.00846 | 1.02149 | 0.99330 | 11447031 | 367943 | 4736834 | 6342254 |
| 39037 | Darke | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90708 | 0.97155 | 0.82199 | 0.99330 | 141817 | 4015 | 62224 | 75578 |
| 39039 | Defiance | OH | OH NONMETROPOLITAN AREA | OHIO | 0.92119 | 0.97155 | 0.85429 | 0.99330 | 210274 | 6232 | 96480 | 107562 |
| 39041 | Delaware | OH | Columbus, OH MSA | OHIO | 0.98335 | 0.99991 | 0.96256 | 0.99330 | 232604 | 6626 | 100815 | 125163 |
| 39043 | Erie | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91551 | 0.97155 | 0.84129 | 0.99330 | 667751 | 20614 | 295548 | 351589 |
| 39045 | Fairfield | OH | Columbus, OH MSA | OHIO | 0.98335 | 0.99991 | 0.96256 | 0.99330 | 663242 | 20590 | 289022 | 353630 |
| 39047 | Fayette | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 59335 | 1720 | 22865 | 34750 |
| 39049 | Franklin | OH | Columbus, OH MSA | OHIO | 0.98335 | 0.99991 | 0.96256 | 0.99330 | 6986258 | 232472 | 2972237 | 3781548 |
| 39051 | Fulton | OH | Toledo, OH MSA | OHIO | 0.95396 | 0.98224 | 0.91650 | 0.99330 | 112132 | 3463 | 45172 | 63497 |
| 39053 | Gallia | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 478507 | 15484 | 230780 | 232243 |
| 39055 | Geauga | OH | Cleveland-Lorain-Elyria, OH PMSA | OHIO | 0.99088 | 0.99722 | 0.98305 | 0.99330 | 312065 | 9875 | 124433 | 177758 |
| 39057 | Greene | OH | Dayton-Springfield, OH MSA | OHIO | 0.96727 | 1.00173 | 0.92356 | 0.99330 | 323900 | 9423 | 151452 | 163025 |
| 39059 | Guernsey | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 234245 | 7327 | 91741 | 135177 |
| 39061 | Hamilton | OH | Cincinnati, OH-KY-IN PMSA | OHIO | 0.99502 | 1.00692 | 0.98086 | 0.99330 | 6486530 | 203934 | 2859079 | 3423517 |
| 39063 | Hancock | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91356 | 0.97155 | 0.83684 | 0.99330 | 487907 | 16428 | 222115 | 249363 |
| 39065 | Hardin | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 61962 | 1699 | 26148 | 34115 |
| 39067 | Harrison | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 31531 | 915 | 15142 | 15474 |
| 39069 | Henry | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91194 | 0.97155 | 0.83313 | 0.99330 | 38301 | 1065 | 15235 | 22001 |
| 39071 | Highland | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 111866 | 3202 | 43818 | 64846 |
| 39073 | Hocking | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 60598 | 1813 | 22698 | 36087 |
| 39075 | Holmes | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 50392 | 1475 | 19359 | 29558 |

| FIPS | CNTYNAME | STATEAB | AREANAME | STATE | GPCI 1 | GPCI 2 | GPCI 3 | GPCI 4 | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39077 | Huron | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91097 | 0.97155 | 0.83090 | 0.99330 | 274066 | 8001 | 108943 | 157122 |
| 39079 | Jackson | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 34988 | 1051 | 12655 | 21282 |
| 39081 | Jefferson | OH | Steubenville-Weirton, OH-WV MSA | OHIO | 0.90462 | 0.97221 | 0.81557 | 0.99330 | 555276 | 17393 | 228527 | 309356 |
| 39083 | Knox | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91535 | 0.97155 | 0.84092 | 0.99330 | 232047 | 7325 | 105368 | 119353 |
| 39085 | Lake | OH | Cleveland-Lorain-Elyria, OH PMSA | OHIO | 0.98803 | 0.98979 | 0.98544 | 0.99330 | 1065028 | 34898 | 476927 | 553203 |
| 39087 | Lawrence | OH | Huntington-Ashland, WV-KY-OH MSA | OHIO | 0.91818 | 0.97699 | 0.84086 | 0.99330 | 86459 | 2661 | 44076 | 39721 |
| 39089 | Licking | OH | Columbus, OH MSA | OHIO | 0.98335 | 0.99991 | 0.96256 | 0.99330 | 514316 | 14677 | 229138 | 270501 |
| 39091 | Logan | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90935 | 0.97155 | 0.82718 | 0.99330 | 153615 | 4234 | 61001 | 88380 |
| 39093 | Lorain | OH | Cleveland-Lorain-Elyria, OH PMSA | OHIO | 0.99070 | 0.99429 | 0.98616 | 0.99330 | 1561251 | 47481 | 667505 | 846265 |
| 39095 | Lucas | OH | Toledo, OH MSA | OHIO | 0.95396 | 0.98224 | 0.91650 | 0.99330 | 3833238 | 127472 | 1628598 | 2077168 |
| 39097 | Madison | OH | Columbus, OH MSA | OHIO | 0.98335 | 0.99991 | 0.96256 | 0.99330 | 69825 | 1865 | 29645 | 38314 |
| 39099 | Mahoning | OH | Youngstown-Warren, OH MSA | OHIO | 0.93811 | 0.98305 | 0.87923 | 0.99330 | 2399203 | 75502 | 1079899 | 1243802 |
| 39101 | Marion | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 637616 | 20909 | 322572 | 294135 |
| 39103 | Medina | OH | Cleveland-Lorain-Elyria, OH PMSA | OHIO | 0.97472 | 0.98410 | 0.96182 | 0.99330 | 470432 | 13494 | 193564 | 263374 |
| 39105 | Meigs | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 7119 | 126 | 3063 | 3930 |
| 39107 | Mercer | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 122101 | 3414 | 52438 | 66249 |
| 39109 | Miami | OH | Dayton-Springfield, OH MSA | OHIO | 0.96727 | 1.00173 | 0.92356 | 0.99330 | 419704 | 12092 | 171402 | 236211 |
| 39111 | Monroe | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 9598 | 235 | 4231 | 5132 |
| 39113 | Montgomery | OH | Dayton-Springfield, OH MSA | OHIO | 0.96727 | 1.00173 | 0.92356 | 0.99330 | 4892007 | 156750 | 2133857 | 2601400 |
| 39115 | Morgan | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 9185 | 207 | 4058 | 4920 |
| 39117 | Morrow | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 53371 | 1523 | 21246 | 30602 |
| 39119 | Muskingum | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 809487 | 25265 | 339259 | 444963 |
| 39121 | Noble | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 12269 | 268 | 5201 | 6799 |
| 39123 | Ottawa | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91713 | 0.97155 | 0.84501 | 0.99330 | 106778 | 3010 | 42668 | 61100 |
| 39125 | Paulding | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 39568 | 1121 | 15859 | 22588 |
| 39127 | Perry | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 41480 | 1027 | 18319 | 22134 |
| 39129 | Pickaway | OH | Columbus, OH MSA | OHIO | 0.98335 | 0.99991 | 0.96256 | 0.99330 | 171279 | 5205 | 70997 | 95077 |
| 39131 | Pike | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91016 | 0.97155 | 0.82904 | 0.99330 | 50742 | 1389 | 19108 | 30245 |
| 39133 | Portage | OH | Akron, OH PMSA | OHIO | 0.96502 | 0.97382 | 0.95194 | 0.99330 | 377529 | 11016 | 157762 | 208751 |
| 39135 | Preble | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90821 | 0.97155 | 0.82459 | 0.99330 | 51165 | 1232 | 23681 | 26252 |
| 39137 | Putnam | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 55075 | 1305 | 22819 | 30951 |
| 39139 | Richland | OH | Mansfield, OH MSA | OHIO | 0.90787 | 0.96219 | 0.83504 | 0.99330 | 1048373 | 33504 | 471556 | 543314 |
| 39141 | Ross | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 391828 | 11835 | 157958 | 222035 |
| 39143 | Sandusky | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91551 | 0.97155 | 0.84129 | 0.99330 | 168183 | 5386 | 70530 | 92267 |
| 39145 | Scioto | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 530952 | 16215 | 200244 | 314493 |
| 39147 | Seneca | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 269777 | 7710 | 112003 | 150064 |
| 39149 | Shelby | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91373 | 0.97155 | 0.83721 | 0.99330 | 201968 | 5639 | 81990 | 114339 |
| 39151 | Stark | OH | Canton-Massillon, OH MSA | OHIO | 0.93253 | 0.98103 | 0.86888 | 0.99330 | 2747200 | 85015 | 1168097 | 1494088 |
| 39153 | Summit | OH | Akron, OH PMSA | OHIO | 0.98089 | 0.99696 | 0.96049 | 0.99330 | 3110584 | 97625 | 1234123 | 1778836 |
| 39155 | Trumbull | OH | Youngstown-Warren, OH MSA | OHIO | 0.93811 | 0.98305 | 0.87923 | 0.99330 | 1049897 | 31456 | 438820 | 579621 |
| 39157 | Tuscarawas | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91000 | 0.97155 | 0.82867 | 0.99330 | 379374 | 11510 | 163281 | 204582 |
| 39159 | Union | OH | OH NONMETROPOLITAN AREA | OHIO | 0.92329 | 0.97155 | 0.85912 | 0.99330 | 123000 | 3499 | 49513 | 69987 |
| 39161 | Van Wert | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 103122 | 3105 | 39021 | 60996 |
| 39163 | Vinton | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 651 | 13 | 211 | 427 |
| 39165 | Warren | OH | Cincinnati, OH-KY-IN PMSA | OHIO | 0.98078 | 0.99399 | 0.96381 | 0.99330 | 175617 | 4484 | 82757 | 88376 |
| 39167 | Washington | OH | Parkersburg-Marietta, WV-OH MSA | OHIO | 0.91234 | 0.99992 | 0.79994 | 0.99330 | 428117 | 13536 | 178328 | 236253 |
| 39169 | Wayne | OH | OH NONMETROPOLITAN AREA | OHIO | 0.91373 | 0.97155 | 0.83721 | 0.99330 | 402426 | 12036 | 180719 | 209670 |
| 39171 | Williams | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90983 | 0.97155 | 0.82830 | 0.99330 | 195496 | 5641 | 87893 | 101961 |
| 39173 | Wood | OH | Toledo, OH MSA | OHIO | 0.95396 | 0.98224 | 0.91650 | 0.99330 | 259579 | 7210 | 110956 | 141413 |
| 39175 | Wyandot | OH | OH NONMETROPOLITAN AREA | OHIO | 0.90659 | 0.97155 | 0.82087 | 0.99330 | 42467 | 1047 | 16501 | 24919 |
| 40001 | Adair | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 32098 | 968 | 13444 | 17686 |
| 40003 | Alfalfa | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 6876 | 164 | 3470 | 3241 |
| 40005 | Atoka | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 15998 | 389 | 6579 | 9030 |
| 40007 | Beaver | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 2827 | 67 | 1048 | 1712 |
| 40009 | Beckham | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 202447 | 5562 | 85607 | 111278 |
| 40011 | Blaine | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 13831 | 352 | 5478 | 8001 |
| 40013 | Bryan | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 169296 | 4960 | 71986 | 92351 |
| 40015 | Caddo | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 26516 | 687 | 11503 | 14326 |
| 40017 | Canadian | OK | Oklahoma City, OK MSA | OKLAHOMA | 0.90271 | 0.96758 | 0.87636 | 0.31974 | 80061 | 2223 | 37432 | 40406 |
| 40019 | Carter | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85109 | 0.95051 | 0.77867 | 0.31974 | 443181 | 14107 | 188008 | 241065 |
| 40021 | Cherokee | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 117817 | 3455 | 47209 | 67153 |
| 40023 | Choctaw | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 11687 | 249 | 5164 | 6274 |
| 40025 | Cimarron | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 3629 | 87 | 1601 | 1940 |
| 40027 | Cleveland | OK | Oklahoma City, OK MSA | OKLAHOMA | 0.90271 | 0.96758 | 0.87636 | 0.31974 | 762894 | 25009 | 338497 | 399388 |
| 40029 | Coal | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 6074 | 158 | 2125 | 3790 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCIQW | GPCIQP | GPCIQM | IMP | 2002 RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40031 | Comanche | OK | Lawton, OK MSA | OKLAHOMA | 0.88174 | 0.96344 | 0.83331 | 0.31974 | 703454 | 22753 | 306939 | 373762 |
| 40033 | Cotton | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 3705 | 82 | 1500 | 2123 |
| 40035 | Craig | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 28757 | 790 | 11475 | 16492 |
| 40037 | Creek | OK | Tulsa, OK MSA | OKLAHOMA | 0.91491 | 0.97473 | 0.89572 | 0.31974 | 161558 | 4615 | 69344 | 87599 |
| 40039 | Custer | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85206 | 0.95051 | 0.78090 | 0.31974 | 81585 | 2240 | 32037 | 47309 |
| 40041 | Delaware | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 136834 | 4187 | 59941 | 72706 |
| 40043 | Dewey | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 8716 | 211 | 3503 | 5003 |
| 40045 | Ellis | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 13543 | 356 | 5377 | 7810 |
| 40047 | Garfield | OK | Enid, OK MSA | OKLAHOMA | 0.86229 | 0.95406 | 0.80005 | 0.31974 | 607800 | 20634 | 259772 | 327394 |
| 40049 | Garvin | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 43792 | 1138 | 18128 | 24527 |
| 40051 | Grady | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85271 | 0.95051 | 0.78238 | 0.31974 | 166735 | 5577 | 75731 | 85427 |
| 40053 | Grant | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 625 | 14 | 176 | 435 |
| 40055 | Greer | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 12304 | 310 | 4940 | 7054 |
| 40057 | Harmon | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 12004 | 284 | 4098 | 7622 |
| 40059 | Harper | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 5797 | 149 | 2526 | 3121 |
| 40061 | Haskell | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 35520 | 929 | 14542 | 20048 |
| 40063 | Hughes | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 13771 | 358 | 4772 | 8641 |
| 40065 | Jackson | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85693 | 0.95051 | 0.79204 | 0.31974 | 154559 | 4992 | 64280 | 85287 |
| 40067 | Jefferson | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 10744 | 255 | 4331 | 6158 |
| 40069 | Johnston | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 13910 | 349 | 5641 | 7920 |
| 40071 | Kay | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85531 | 0.95051 | 0.78832 | 0.31974 | 222728 | 6579 | 95459 | 120690 |
| 40073 | Kingfisher | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85190 | 0.95051 | 0.78052 | 0.31974 | 29771 | 749 | 12734 | 16288 |
| 40075 | Kiowa | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 29448 | 813 | 11703 | 16932 |
| 40077 | Latimer | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 21160 | 476 | 9135 | 11549 |
| 40079 | Le Flore | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 77424 | 2049 | 32372 | 43002 |
| 40081 | Lincoln | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 23421 | 574 | 10655 | 12192 |
| 40083 | Logan | OK | Oklahoma City, OK MSA | OKLAHOMA | 0.90271 | 0.96758 | 0.87636 | 0.31974 | 25489 | 678 | 10131 | 14680 |
| 40085 | Love | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85125 | 0.95051 | 0.77904 | 0.31974 | 2538 | 61 | 720 | 1756 |
| 40087 | McClain | OK | Oklahoma City, OK MSA | OKLAHOMA | 0.90271 | 0.96758 | 0.87636 | 0.31974 | 57136 | 1534 | 26567 | 29036 |
| 40089 | McCurtain | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 64342 | 1748 | 26282 | 36312 |
| 40091 | McIntosh | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 41058 | 1000 | 17549 | 22509 |
| 40093 | Major | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 6945 | 140 | 2763 | 4042 |
| 40095 | Marshall | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 17471 | 443 | 7005 | 10022 |
| 40097 | Mayes | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85563 | 0.95051 | 0.78907 | 0.31974 | 40179 | 1165 | 16200 | 22814 |
| 40099 | Murray | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 21305 | 516 | 8871 | 11917 |
| 40101 | Muskogee | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 627971 | 19491 | 277428 | 331051 |
| 40103 | Noble | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 21952 | 593 | 9633 | 11725 |
| 40105 | Nowata | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 12744 | 274 | 4641 | 7828 |
| 40107 | Okfuskee | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 17310 | 464 | 7254 | 9592 |
| 40109 | Oklahoma | OK | Oklahoma City, OK MSA | OKLAHOMA | 0.90271 | 0.96758 | 0.87636 | 0.31974 | 7324003 | 249426 | 3529628 | 3544950 |
| 40111 | Okmulgee | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 128189 | 3422 | 53650 | 71117 |
| 40113 | Osage | OK | Tulsa, OK MSA | OKLAHOMA | 0.91491 | 0.97473 | 0.89572 | 0.31974 | 25010 | 620 | 10977 | 13413 |
| 40115 | Ottawa | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 135388 | 3812 | 55917 | 75660 |
| 40117 | Pawnee | OK | Tulsa, OK MSA | OKLAHOMA | 0.85271 | 0.95051 | 0.78238 | 0.31974 | 33502 | 863 | 13319 | 19320 |
| 40119 | Payne | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.87687 | 0.95051 | 0.83771 | 0.31974 | 248836 | 7829 | 113039 | 127968 |
| 40121 | Pittsburg | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 246557 | 7237 | 104824 | 134496 |
| 40123 | Pontotoc | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 242924 | 7157 | 103165 | 132603 |
| 40125 | Pottawatomie | OK | Oklahoma City, OK MSA | OKLAHOMA | 0.90271 | 0.96758 | 0.87636 | 0.31974 | 235332 | 7533 | 107035 | 120764 |
| 40127 | Pushmataha | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 42066 | 1354 | 20228 | 20484 |
| 40129 | Roger Mills | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 1278 | 32 | 345 | 901 |
| 40131 | Rogers | OK | Tulsa, OK MSA | OKLAHOMA | 0.91491 | 0.97473 | 0.89572 | 0.31974 | 138435 | 3948 | 53626 | 80861 |
| 40133 | Seminole | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 56245 | 1603 | 24014 | 30629 |
| 40135 | Sequoyah | OK | Fort Smith, AR-OK MSA | OKLAHOMA | 0.87685 | 0.95870 | 0.82782 | 0.31974 | 39647 | 1001 | 17094 | 21551 |
| 40137 | Stephens | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 198039 | 6094 | 87291 | 104654 |
| 40139 | Texas | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 40625 | 1089 | 17653 | 21882 |
| 40141 | Tillman | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 12448 | 298 | 4695 | 7454 |
| 40143 | Tulsa | OK | Tulsa, OK MSA | OKLAHOMA | 0.91491 | 0.97473 | 0.89572 | 0.31974 | 4215208 | 139651 | 1910326 | 2165231 |
| 40145 | Wagoner | OK | Tulsa, OK MSA | OKLAHOMA | 0.91491 | 0.97473 | 0.89572 | 0.31974 | 42626 | 1199 | 17088 | 24339 |
| 40147 | Washington | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.86066 | 0.95051 | 0.80058 | 0.31974 | 424539 | 13372 | 190588 | 220578 |
| 40149 | Washita | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 16437 | 454 | 6179 | 9804 |
| 40151 | Woods | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 30771 | 780 | 12756 | 17234 |
| 40153 | Woodward | OK | OK NONMETROPOLITAN AREA | OKLAHOMA | 0.85060 | 0.95051 | 0.77755 | 0.31974 | 86037 | 2657 | 33948 | 49432 |
| 41001 | Baker | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 65478 | 2126 | 27932 | 35419 |
| 41003 | Benton | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.93850 | 0.97585 | 0.93720 | 0.44622 | 316378 | 11730 | 144196 | 160453 |
| 41005 | Clackamas | OR | Portland-Vancouver, OR-WA PMSA | PORTLAND, OR | 1.00738 | 1.00581 | 1.05892 | 0.44622 | 282078 | 8432 | 122887 | 150759 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41007 | Clatsop | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.92119 | 0.96649 | 0.90880 | 0.44622 | 130697 | 4165 | 59556 | 66976 |
| 41009 | Columbia | OR | Portland-Vancouver, OR-WA PMSA | REST OF OREGON | 0.96017 | 0.99108 | 0.96852 | 0.44622 | 16366 | 440 | 7524 | 8402 |
| 41011 | Coos | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.91195 | 0.96649 | 0.88763 | 0.44622 | 524142 | 18387 | 227659 | 278096 |
| 41013 | Crook | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 28307 | 865 | 11366 | 16076 |
| 41015 | Curry | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.92200 | 0.96649 | 0.91066 | 0.44622 | 87382 | 2103 | 40464 | 44815 |
| 41017 | Deschutes | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.92719 | 0.96649 | 0.92254 | 0.44622 | 835948 | 30850 | 402190 | 402907 |
| 41019 | Douglas | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 502904 | 14973 | 214248 | 273683 |
| 41021 | Gilliam | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 164 | 4 | 123 | 36 |
| 41023 | Grant | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 12932 | 376 | 5224 | 7332 |
| 41025 | Harney | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 10502 | 257 | 4317 | 5927 |
| 41027 | Hood River | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.92151 | 0.96649 | 0.90954 | 0.44622 | 67598 | 2072 | 29370 | 36156 |
| 41029 | Jackson | OR | Medford-Ashland, OR MSA | REST OF OREGON | 0.93030 | 0.96330 | 0.93349 | 0.44622 | 1378212 | 46491 | 649034 | 682687 |
| 41031 | Jefferson | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 4572 | 143 | 1612 | 2816 |
| 41033 | Josephine | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90870 | 0.96649 | 0.88021 | 0.44622 | 340770 | 10783 | 146556 | 183431 |
| 41035 | Klamath | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 326742 | 11295 | 140096 | 175351 |
| 41037 | Lake | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 18543 | 488 | 7404 | 10652 |
| 41039 | Lane | OR | Eugene-Springfield, OR MSA | REST OF OREGON | 0.93938 | 0.95968 | 0.95864 | 0.44622 | 1390478 | 49642 | 640134 | 700703 |
| 41041 | Lincoln | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.91308 | 0.96649 | 0.89023 | 0.44622 | 137341 | 3987 | 56100 | 77254 |
| 41043 | Linn | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.92443 | 0.96649 | 0.91623 | 0.44622 | 223622 | 6383 | 90030 | 127209 |
| 41045 | Malheur | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 163692 | 5099 | 71345 | 87248 |
| 41047 | Marion | OR | Salem, OR PMSA | REST OF OREGON | 0.96627 | 0.99254 | 0.98075 | 0.44622 | 847669 | 28140 | 380877 | 438651 |
| 41049 | Morrow | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 2954 | 73 | 1184 | 1698 |
| 41051 | Multnomah | OR | Portland-Vancouver, OR-WA PMSA | PORTLAND, OR | 1.00594 | 1.00136 | 1.06098 | 0.44622 | 2485633 | 85995 | 1060554 | 1339083 |
| 41053 | Polk | OR | Salem, OR PMSA | REST OF OREGON | 0.94055 | 0.96183 | 0.95873 | 0.44622 | 42438 | 1161 | 17417 | 23860 |
| 41055 | Sherman | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 11 | 0 | 11 | 0 |
| 41057 | Tillamook | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 52255 | 1547 | 18293 | 32415 |
| 41059 | Umatilla | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 242521 | 7457 | 102375 | 132689 |
| 41061 | Union | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 104086 | 3377 | 44620 | 56089 |
| 41063 | Wallowa | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 21624 | 534 | 8755 | 12335 |
| 41065 | Wasco | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.91567 | 0.96649 | 0.89617 | 0.44622 | 155077 | 4648 | 64981 | 85449 |
| 41067 | Washington | OR | Portland-Vancouver, OR-WA PMSA | PORTLAND, OR | 1.00140 | 1.00525 | 1.04592 | 0.44622 | 997786 | 36324 | 437348 | 524114 |
| 41069 | Wheeler | OR | OR NONMETROPOLITAN AREA | REST OF OREGON | 0.90740 | 0.96649 | 0.87724 | 0.44622 | 37 | 2 | 35 | 0 |
| 41071 | Yamhill | OR | Portland-Vancouver, OR-WA PMSA | REST OF OREGON | 0.96427 | 0.97360 | 0.99892 | 0.44622 | 174310 | 5188 | 73330 | 95792 |
| 42001 | Adams | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.92447 | 0.98292 | 0.86211 | 0.83570 | 283900 | 8186 | 114948 | 160766 |
| 42003 | Allegheny | PA | Pittsburgh, PA MSA | REST OF PENNSYLVANIA | 0.95881 | 0.99851 | 0.92202 | 0.83570 | 10060002 | 329270 | 4115852 | 5614880 |
| 42005 | Armstrong | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 160964 | 4421 | 62901 | 93643 |
| 42007 | Beaver | PA | Pittsburgh, PA MSA | REST OF PENNSYLVANIA | 0.95881 | 0.99851 | 0.92202 | 0.83570 | 712235 | 22798 | 265496 | 423941 |
| 42009 | Bedford | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 173935 | 5060 | 68817 | 100057 |
| 42011 | Berks | PA | Reading, PA MSA | REST OF PENNSYLVANIA | 0.95851 | 1.00052 | 0.91890 | 0.83570 | 2467859 | 78305 | 1091435 | 1298119 |
| 42013 | Blair | PA | Altoona, PA MSA | REST OF PENNSYLVANIA | 0.90725 | 0.96962 | 0.83866 | 0.83570 | 1022716 | 33077 | 416765 | 572874 |
| 42015 | Bradford | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91377 | 0.98292 | 0.83760 | 0.83570 | 756787 | 25416 | 316472 | 414899 |
| 42017 | Bucks | PA | Philadelphia, PA-NJ PMSA | METROPOLITAN | 1.04913 | 1.00587 | 1.07389 | 1.35654 | 2578553 | 77153 | 1109500 | 1391899 |
| 42019 | Butler | PA | Pittsburgh, PA MSA | REST OF PENNSYLVANIA | 0.95881 | 0.99851 | 0.92202 | 0.83570 | 382166 | 11270 | 156207 | 214688 |
| 42021 | Cambria | PA | Johnstown, PA MSA | REST OF PENNSYLVANIA | 0.90221 | 0.97311 | 0.82291 | 0.83570 | 1026544 | 32546 | 436306 | 557692 |
| 42023 | Cameron | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 932 | 34 | 535 | 363 |
| 42025 | Carbon | PA | Allentown-Bethlehem-Easton, PA MSA | REST OF PENNSYLVANIA | 0.98393 | 1.01054 | 0.96508 | 0.83570 | 366050 | 11598 | 161400 | 193052 |
| 42027 | Centre | PA | State College, PA MSA | REST OF PENNSYLVANIA | 0.92942 | 0.93673 | 0.92893 | 0.83570 | 597054 | 18071 | 264237 | 314746 |
| 42029 | Chester | PA | Philadelphia, PA-NJ PMSA | METROPOLITAN | 1.06785 | 1.02047 | 1.09922 | 1.35654 | 1812104 | 53180 | 765529 | 993394 |
| 42031 | Clarion | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 112207 | 4116 | 45167 | 62923 |
| 42033 | Clearfield | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 478405 | 14469 | 193261 | 270675 |
| 42035 | Clinton | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 134568 | 3571 | 56552 | 74445 |
| 42037 | Columbia | PA | Scranton--Wilkes-Barre--Hazleton, P | REST OF PENNSYLVANIA | 0.93296 | 0.98708 | 0.87655 | 0.83570 | 210990 | 6580 | 88340 | 116070 |
| 42039 | Crawford | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 464424 | 13626 | 181371 | 269428 |
| 42041 | Cumberland | PA | Harrisburg-Lebanon-Carlisle, PA MSA | REST OF PENNSYLVANIA | 0.97416 | 1.00811 | 0.94562 | 0.83570 | 2560587 | 86830 | 1158995 | 1314762 |
| 42043 | Dauphin | PA | Harrisburg-Lebanon-Carlisle, PA MSA | REST OF PENNSYLVANIA | 0.97416 | 1.00811 | 0.94562 | 0.83570 | 1667784 | 51290 | 699128 | 917365 |
| 42045 | Delaware | PA | Philadelphia, PA-NJ PMSA | METROPOLITAN | 1.06878 | 1.01906 | 1.10306 | 1.35654 | 3554336 | 104870 | 1524864 | 1924601 |
| 42047 | Elk | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 183094 | 5701 | 74428 | 102965 |
| 42049 | Erie | PA | Erie, PA MSA | REST OF PENNSYLVANIA | 0.91255 | 0.97709 | 0.84181 | 0.83570 | 2050016 | 68234 | 897207 | 1084574 |
| 42051 | Fayette | PA | Pittsburgh, PA MSA | REST OF PENNSYLVANIA | 0.95881 | 0.99851 | 0.92202 | 0.83570 | 578034 | 17810 | 247617 | 312607 |
| 42053 | Forest | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 1135 | 20 | 303 | 812 |
| 42055 | Franklin | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91263 | 0.98292 | 0.83500 | 0.83570 | 757987 | 23189 | 321678 | 413120 |
| 42057 | Fulton | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 27083 | 729 | 11148 | 15206 |
| 42059 | Greene | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 76087 | 2127 | 31528 | 42431 |
| 42061 | Huntingdon | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 153693 | 4595 | 59831 | 89267 |
| 42063 | Indiana | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 272056 | 7904 | 111314 | 152838 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | | | | | 2002 Total | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42065 | Jefferson | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 341127 | 9110 | 142570 | 189446 |
| 42067 | Juniata | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 27540 | 634 | 12085 | 14821 |
| 42069 | Lackawanna | PA | Scranton--Wilkes-Barre--Hazleton, P | REST OF PENNSYLVANIA | 0.93296 | 0.98708 | 0.87655 | 0.83570 | 2569425 | 81636 | 1143341 | 1344448 |
| 42071 | Lancaster | PA | Lancaster, PA MSA | REST OF PENNSYLVANIA | 0.95700 | 0.98903 | 0.92924 | 0.83570 | 3157538 | 99275 | 1397076 | 1661187 |
| 42073 | Lawrence | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 442554 | 12938 | 167966 | 261651 |
| 42075 | Lebanon | PA | Harrisburg-Lebanon-Carlisle, PA MSA | REST OF PENNSYLVANIA | 0.97416 | 1.00811 | 0.94562 | 0.83570 | 820109 | 24207 | 385082 | 410820 |
| 42077 | Lehigh | PA | Allentown-Bethlehem-Easton, PA MSA | REST OF PENNSYLVANIA | 0.98393 | 1.01054 | 0.96508 | 0.83570 | 3216500 | 104443 | 1444986 | 1667070 |
| 42079 | Luzerne | PA | Scranton--Wilkes-Barre--Hazleton, P | REST OF PENNSYLVANIA | 0.93296 | 0.98708 | 0.87655 | 0.83570 | 3229912 | 100147 | 1495352 | 1634413 |
| 42081 | Lycoming | PA | Williamsport, PA MSA | REST OF PENNSYLVANIA | 0.92005 | 0.98674 | 0.84739 | 0.83570 | 940882 | 30763 | 423751 | 486368 |
| 42083 | Mc Kean | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 238479 | 7475 | 100519 | 130485 |
| 42085 | Mercer | PA | Sharon, PA MSA | REST OF PENNSYLVANIA | 0.90605 | 0.97526 | 0.82911 | 0.83570 | 986881 | 30481 | 406234 | 550167 |
| 42087 | Mifflin | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 236199 | 6756 | 95914 | 133529 |
| 42089 | Monroe | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.95269 | 0.98292 | 0.93672 | 0.83570 | 733382 | 22641 | 340890 | 369850 |
| 42091 | Montgomery | PA | Philadelphia, PA-NJ PMSA | METROPOLITAN | 1.07053 | 1.02170 | 1.10387 | 1.35654 | 5090653 | 144848 | 2249968 | 2695836 |
| 42093 | Montour | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91539 | 0.98292 | 0.84131 | 0.83570 | 578385 | 21215 | 187527 | 369643 |
| 42095 | Northampton | PA | Allentown-Bethlehem-Easton, PA MSA | REST OF PENNSYLVANIA | 0.98393 | 1.01054 | 0.96508 | 0.83570 | 2455514 | 80326 | 1066607 | 1308581 |
| 42097 | Northumberland | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91701 | 0.98292 | 0.84503 | 0.83570 | 290377 | 7890 | 123350 | 159137 |
| 42099 | Perry | PA | Harrisburg-Lebanon-Carlisle, PA MSA | REST OF PENNSYLVANIA | 0.97416 | 1.00811 | 0.94562 | 0.83570 | 41035 | 968 | 18909 | 21157 |
| 42101 | Philadelphia | PA | Philadelphia, PA-NJ PMSA | METROPOLITAN | 1.07205 | 1.01533 | 1.11501 | 1.35654 | 8632279 | 269403 | 3468468 | 4894408 |
| 42103 | Pike | PA | Newburgh, NY-PA PMSA | REST OF PENNSYLVANIA | 0.97121 | 0.98578 | 0.96569 | 0.83570 | 107519 | 2997 | 58639 | 45883 |
| 42105 | Potter | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 88098 | 2708 | 36080 | 49310 |
| 42107 | Schuylkill | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91458 | 0.98292 | 0.83946 | 0.83570 | 966103 | 28869 | 412466 | 524768 |
| 42109 | Snyder | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91166 | 0.98292 | 0.83277 | 0.83570 | 130480 | 3470 | 55701 | 71310 |
| 42111 | Somerset | PA | Johnstown, PA MSA | REST OF PENNSYLVANIA | 0.90221 | 0.97311 | 0.82291 | 0.83570 | 154717 | 4535 | 58729 | 91453 |
| 42113 | Sullivan | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 5819 | 128 | 2214 | 3476 |
| 42115 | Susquehanna | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 73880 | 2022 | 26557 | 45301 |
| 42117 | Tioga | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 134125 | 3908 | 53417 | 76800 |
| 42119 | Union | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.93534 | 0.98292 | 0.88699 | 0.83570 | 391121 | 12358 | 171975 | 206789 |
| 42121 | Venango | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 490166 | 15654 | 207621 | 266891 |
| 42123 | Warren | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.91150 | 0.98292 | 0.83240 | 0.83570 | 221031 | 6141 | 89952 | 124939 |
| 42125 | Washington | PA | Pittsburgh, PA MSA | REST OF PENNSYLVANIA | 0.95881 | 0.99851 | 0.92200 | 0.83570 | 907713 | 26933 | 388920 | 491860 |
| 42127 | Wayne | PA | PA NONMETROPOLITAN AREA | REST OF PENNSYLVANIA | 0.92658 | 0.98292 | 0.86694 | 0.83570 | 174887 | 5248 | 70155 | 99483 |
| 42129 | Westmoreland | PA | Pittsburgh, PA MSA | REST OF PENNSYLVANIA | 0.95881 | 0.99851 | 0.92200 | 0.83570 | 2245766 | 65122 | 915327 | 1265316 |
| 42131 | Wyoming | PA | Scranton--Wilkes-Barre--Hazleton, P | REST OF PENNSYLVANIA | 0.93296 | 0.98708 | 0.87655 | 0.83570 | 50139 | 1461 | 18799 | 29879 |
| 42133 | York | PA | York, PA MSA | REST OF PENNSYLVANIA | 0.95015 | 0.98780 | 0.91503 | 0.83570 | 2250455 | 69284 | 1039733 | 1141438 |
| 44001 | Bristol | RI | Providence-Warwick-Pawtucket, RI NE | RHODE ISLAND | 1.01448 | 1.04489 | 0.98507 | 0.93385 | 101476 | 2521 | 49147 | 49809 |
| 44003 | Kent | RI | Providence-Warwick-Pawtucket, RI NE | RHODE ISLAND | 1.01448 | 1.04489 | 0.98507 | 0.93385 | 745601 | 22279 | 336967 | 386355 |
| 44005 | Newport | RI | RI NONMETROPOLITAN AREA | RHODE ISLAND | 1.04225 | 1.04489 | 1.04866 | 0.93385 | 241804 | 6971 | 96085 | 138747 |
| 44007 | Providence | RI | Providence-Warwick-Pawtucket, RI NE | RHODE ISLAND | 1.01448 | 1.04489 | 0.98507 | 0.93385 | 3553069 | 114536 | 1564016 | 1874517 |
| 44009 | Washington | RI | Providence-Warwick-Pawtucket, RI NE | RHODE ISLAND | 1.01961 | 1.04489 | 0.99681 | 0.93385 | 587419 | 18405 | 268927 | 300087 |
| 45001 | Abbeville | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 32333 | 1025 | 11581 | 19726 |
| 45003 | Aiken | SC | Augusta-Aiken, GA-SC MSA | SOUTH CAROLINA | 0.93719 | 0.99879 | 0.90108 | 0.50903 | 657194 | 21124 | 308940 | 327130 |
| 45005 | Allendale | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 7618 | 241 | 2617 | 4760 |
| 45007 | Anderson | SC | Greenville-Spartanburg-Anderson, SC | SOUTH CAROLINA | 0.92939 | 0.98319 | 0.90195 | 0.50903 | 1101676 | 33271 | 476528 | 591877 |
| 45009 | Bamberg | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 37558 | 1369 | 14501 | 21688 |
| 45011 | Barnwell | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89213 | 0.97016 | 0.83228 | 0.50903 | 35401 | 1093 | 14241 | 20066 |
| 45013 | Beaufort | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.92164 | 0.97016 | 0.88986 | 0.50903 | 1123197 | 35675 | 573637 | 513885 |
| 45015 | Berkeley | SC | Charleston-North Charleston, SC MSA | SOUTH CAROLINA | 0.92638 | 0.97467 | 0.90531 | 0.50903 | 99478 | 2578 | 43806 | 53095 |
| 45017 | Calhoun | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 2279 | 39 | 1080 | 1159 |
| 45019 | Charleston | SC | Charleston-North Charleston, SC MSA | SOUTH CAROLINA | 0.92638 | 0.97467 | 0.90531 | 0.50903 | 3575737 | 118988 | 1515601 | 1941148 |
| 45021 | Cherokee | SC | Greenville-Spartanburg-Anderson, SC | SOUTH CAROLINA | 0.92939 | 0.98319 | 0.90195 | 0.50903 | 137864 | 4237 | 57052 | 76575 |
| 45023 | Chester | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 88749 | 2486 | 39504 | 46758 |
| 45025 | Chesterfield | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 82326 | 2293 | 36779 | 43254 |
| 45027 | Clarendon | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 45867 | 1377 | 16360 | 28129 |
| 45029 | Colleton | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 175927 | 5200 | 70451 | 100276 |
| 45031 | Darlington | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 203783 | 6551 | 85079 | 112153 |
| 45033 | Dillon | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 126392 | 4165 | 66471 | 55756 |
| 45035 | Dorchester | SC | Charleston-North Charleston, SC MSA | SOUTH CAROLINA | 0.92638 | 0.97467 | 0.90531 | 0.50903 | 143916 | 3788 | 59730 | 80398 |
| 45037 | Edgefield | SC | Augusta-Aiken, GA-SC MSA | SOUTH CAROLINA | 0.93719 | 0.99879 | 0.90108 | 0.50903 | 24496 | 646 | 9964 | 13885 |
| 45039 | Fairfield | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89715 | 0.97016 | 0.84379 | 0.50903 | 20431 | 667 | 6995 | 12769 |
| 45041 | Florence | SC | Florence, SC MSA | SOUTH CAROLINA | 0.90087 | 0.95908 | 0.86562 | 0.50903 | 1744096 | 56611 | 749054 | 938431 |
| 45043 | Georgetown | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89229 | 0.97016 | 0.83265 | 0.50903 | 405491 | 12921 | 165751 | 226819 |
| 45045 | Greenville | SC | Greenville-Spartanburg-Anderson, SC | SOUTH CAROLINA | 0.92939 | 0.98319 | 0.90195 | 0.50903 | 3309138 | 108169 | 1538493 | 1662475 |
| 45047 | Greenwood | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 538959 | 18223 | 221200 | 299535 |
| 45049 | Hampton | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 23432 | 680 | 8508 | 14244 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45051 | Horry | SC | Myrtle Beach, SC MSA | SOUTH CAROLINA | 0.90729 | 0.95817 | 0.88141 | 0.50903 | 1854042 | 61030 | 862984 | 930029 |
| 45053 | Jasper | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 32513 | 1223 | 16278 | 15012 |
| 45055 | Kershaw | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 220367 | 6165 | 96028 | 118174 |
| 45057 | Lancaster | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 272847 | 7649 | 112395 | 152803 |
| 45059 | Laurens | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 186308 | 5469 | 79057 | 101782 |
| 45061 | Lee | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 3431 | 86 | 1894 | 1451 |
| 45063 | Lexington | SC | Columbia, SC MSA | SOUTH CAROLINA | 0.93626 | 0.98118 | 0.92011 | 0.50903 | 853540 | 26642 | 386665 | 440234 |
| 45065 | McCormick | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 42412 | 946 | 15683 | 25783 |
| 45067 | Marion | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 127779 | 3950 | 44952 | 78877 |
| 45069 | Marlboro | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 64928 | 1717 | 26194 | 37016 |
| 45071 | Newberry | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 123523 | 3535 | 49483 | 70504 |
| 45073 | Oconee | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 456062 | 15379 | 211563 | 229120 |
| 45075 | Orangeburg | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 591134 | 17703 | 278566 | 294864 |
| 45077 | Pickens | SC | Greenville-Spartanburg-Anderson, SC | SOUTH CAROLINA | 0.92939 | 0.98319 | 0.90195 | 0.50903 | 395101 | 11631 | 179023 | 204447 |
| 45079 | Richland | SC | Columbia, SC MSA | SOUTH CAROLINA | 0.93626 | 0.98118 | 0.92011 | 0.50903 | 3238602 | 109398 | 1544156 | 1585048 |
| 45081 | Saluda | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 13132 | 320 | 6068 | 6745 |
| 45083 | Spartanburg | SC | Greenville-Spartanburg-Anderson, SC | SOUTH CAROLINA | 0.92939 | 0.98319 | 0.90195 | 0.50903 | 2097135 | 67932 | 932224 | 1096980 |
| 45085 | Sumter | SC | Sumter, SC MSA | SOUTH CAROLINA | 0.88621 | 0.95414 | 0.83798 | 0.50903 | 599113 | 17920 | 258834 | 322359 |
| 45087 | Union | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 115146 | 3650 | 47777 | 63720 |
| 45089 | Williamsburg | SC | SC NONMETROPOLITAN AREA | SOUTH CAROLINA | 0.89180 | 0.97016 | 0.83153 | 0.50903 | 29655 | 976 | 11085 | 17593 |
| 45091 | York | SC | Charlotte-Gastonia-Rock Hill, NC-SC | SOUTH CAROLINA | 0.96148 | 0.98633 | 0.97167 | 0.50903 | 1053249 | 34722 | 487392 | 531135 |
| 46003 | Aurora | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 212 | 5 | 75 | 132 |
| 46005 | Beadle | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 98776 | 2830 | 42593 | 53352 |
| 46007 | Bennett | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 3083 | 84 | 1312 | 1686 |
| 46009 | Bon Homme | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 10830 | 275 | 4009 | 6547 |
| 46011 | Brookings | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85783 | 0.93083 | 0.81746 | 0.32302 | 66276 | 1717 | 29016 | 35543 |
| 46013 | Brown | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85572 | 0.93083 | 0.81263 | 0.32302 | 416211 | 14153 | 179626 | 222432 |
| 46015 | Brule | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 12928 | 293 | 5372 | 7263 |
| 46017 | Buffalo | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 1052 | 24 | 506 | 522 |
| 46019 | Butte | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.86724 | 0.93083 | 0.83899 | 0.32302 | 2981 | 54 | 1521 | 1406 |
| 46021 | Campbell | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 0 | 0 | 0 | 0 |
| 46023 | Charles Mix | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 16504 | 366 | 6394 | 9743 |
| 46025 | Clark | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 86 | 1 | 35 | 50 |
| 46027 | Clay | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85653 | 0.93083 | 0.81448 | 0.32302 | 15627 | 442 | 5923 | 9261 |
| 46029 | Codington | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85961 | 0.93083 | 0.82154 | 0.32302 | 229473 | 7143 | 107085 | 115245 |
| 46031 | Corson | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 159 | 3 | 54 | 103 |
| 46033 | Custer | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 3731 | 93 | 1230 | 2407 |
| 46035 | Davison | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85313 | 0.93083 | 0.80669 | 0.32302 | 206798 | 5975 | 84813 | 116010 |
| 46037 | Day | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 13773 | 388 | 5171 | 8214 |
| 46039 | Deuel | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 2294 | 56 | 661 | 1576 |
| 46041 | Dewey | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 435 | 15 | 136 | 284 |
| 46043 | Douglas | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 3367 | 104 | 1044 | 2219 |
| 46045 | Edmunds | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 2811 | 70 | 1229 | 1512 |
| 46047 | Fall River | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 16176 | 367 | 6841 | 8968 |
| 46049 | Faulk | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85199 | 0.93083 | 0.80409 | 0.32302 | 2578 | 62 | 893 | 1622 |
| 46051 | Grant | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 22065 | 563 | 9044 | 12458 |
| 46053 | Gregory | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 10538 | 255 | 3320 | 6963 |
| 46055 | Haakon | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 2986 | 75 | 1103 | 1808 |
| 46057 | Hamlin | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 143 | 6 | 123 | 15 |
| 46059 | Hand | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 12215 | 284 | 4896 | 7035 |
| 46061 | Hanson | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 0 | 0 | 0 | 0 |
| 46063 | Harding | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 0 | 0 | 9 | 7 |
| 46065 | Hughes | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.85507 | 0.93083 | 0.81114 | 0.32302 | 83194 | 2803 | 34182 | 46209 |
| 46067 | Hutchinson | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 17113 | 420 | 6810 | 9883 |
| 46069 | Hyde | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 36 | 1 | 34 | 0 |
| 46071 | Jackson | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 387 | 12 | 97 | 278 |
| 46073 | Jerauld | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 2729 | 62 | 764 | 1903 |
| 46075 | Jones | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 10 | 0 | 10 | 0 |
| 46077 | Kingsbury | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 10986 | 267 | 5040 | 5680 |
| 46079 | Lake | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 29929 | 754 | 12376 | 16800 |
| 46081 | Lawrence | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.86659 | 0.93083 | 0.83751 | 0.32302 | 101505 | 3309 | 44635 | 53561 |
| 46083 | Lincoln | SD | Sioux Falls, SD MSA | SOUTH DAKOTA | 0.91942 | 0.95222 | 0.93279 | 0.32302 | 199482 | 7162 | 115260 | 77060 |
| 46085 | Lyman | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 631 | 15 | 311 | 305 |
| 46087 | McCook | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 21243 | 368 | 8094 | 12782 |
| 46089 | McPherson | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 5032 | 124 | 2098 | 2810 |

| FIPS | CNTYNAME | STATEAB | GEONAME | | | | | | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46091 | Marshall | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 7062 | 163 | 2908 | 3991 |
| 46093 | Meade | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.86837 | 0.93083 | 0.84159 | 0.32302 | 30913 | 873 | 12499 | 17540 |
| 46095 | Mellette | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 40 | 2 | 33 | 5 |
| 46097 | Miner | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 879 | 23 | 344 | 511 |
| 46099 | Minnehaha | SD | Sioux Falls, SD MSA | SOUTH DAKOTA | 0.91942 | 0.95222 | 0.93279 | 0.32302 | 1863750 | 68471 | 829478 | 965800 |
| 46101 | Moody | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 5433 | 131 | 1705 | 3596 |
| 46103 | Pennington | SD | Rapid City, SD MSA | SOUTH DAKOTA | 0.89557 | 0.94826 | 0.88295 | 0.32302 | 1066463 | 38300 | 466447 | 561716 |
| 46105 | Perkins | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 4820 | 144 | 1818 | 2858 |
| 46107 | Potter | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 3315 | 78 | 1061 | 2176 |
| 46109 | Roberts | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 14757 | 368 | 5917 | 8472 |
| 46111 | Sanborn | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 6 | 0 | 5 | 1 |
| 46113 | Shannon | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 4573 | 140 | 1202 | 3231 |
| 46115 | Spink | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84940 | 0.93083 | 0.79815 | 0.32302 | 4827 | 120 | 1424 | 3284 |
| 46117 | Stanley | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 0 | 0 | 0 | 0 |
| 46119 | Sully | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 2 | 0 | 2 | 0 |
| 46121 | Todd | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 3261 | 109 | 908 | 2245 |
| 46123 | Tripp | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 29410 | 1001 | 12060 | 16349 |
| 46125 | Turner | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 6268 | 132 | 2100 | 4036 |
| 46127 | Union | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 91184 | 3494 | 47672 | 40018 |
| 46129 | Walworth | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 26361 | 747 | 11725 | 13889 |
| 46135 | Yankton | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 293199 | 9630 | 133587 | 149982 |
| 46137 | Ziebach | SD | SD NONMETROPOLITAN AREA | SOUTH DAKOTA | 0.84810 | 0.93083 | 0.79517 | 0.32302 | 0 | 0 | 0 | 0 |
| 47001 | Anderson | TN | Knoxville, TN MSA | TENNESSEE | 0.91588 | 0.97849 | 0.86258 | 0.66833 | 780144 | 26035 | 359026 | 395082 |
| 47003 | Bedford | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87657 | 0.96266 | 0.79157 | 0.66833 | 128384 | 3377 | 51108 | 73899 |
| 47005 | Benton | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 32180 | 809 | 12505 | 18865 |
| 47007 | Bledsoe | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 12390 | 316 | 4689 | 7385 |
| 47009 | Blount | TN | Knoxville, TN MSA | TENNESSEE | 0.91588 | 0.97849 | 0.86258 | 0.66833 | 537990 | 16538 | 219846 | 301606 |
| 47011 | Bradley | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.88111 | 0.96266 | 0.80197 | 0.66833 | 550234 | 15543 | 215779 | 318912 |
| 47013 | Campbell | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 129582 | 3478 | 48627 | 77477 |
| 47015 | Cannon | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 37419 | 1032 | 14611 | 21775 |
| 47017 | Carroll | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 108687 | 3108 | 49013 | 56566 |
| 47019 | Carter | TN | Johnson City-Kingsport-Bristol, TN- | TENNESSEE | 0.89506 | 0.96900 | 0.82629 | 0.66833 | 97924 | 2770 | 41757 | 53397 |
| 47021 | Cheatham | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 24313 | 589 | 8677 | 15047 |
| 47023 | Chester | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.91143 | 0.97514 | 0.85641 | 0.66833 | 23868 | 645 | 12230 | 10992 |
| 47025 | Claiborne | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 98410 | 2609 | 40105 | 55696 |
| 47027 | Clay | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 20253 | 516 | 7582 | 12155 |
| 47029 | Cocke | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 86069 | 2645 | 34435 | 48989 |
| 47031 | Coffee | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87641 | 0.96266 | 0.79120 | 0.66833 | 418589 | 12208 | 200418 | 205963 |
| 47033 | Crockett | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 23035 | 628 | 9537 | 12870 |
| 47035 | Cumberland | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87511 | 0.96266 | 0.78823 | 0.66833 | 437564 | 13589 | 196848 | 227127 |
| 47037 | Davidson | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 6401363 | 219885 | 2794051 | 3387427 |
| 47039 | Decatur | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 39929 | 1063 | 15542 | 23325 |
| 47041 | DeKalb | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 43561 | 1179 | 19370 | 23012 |
| 47043 | Dickson | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 72398 | 2151 | 29991 | 40256 |
| 47045 | Dyer | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.88128 | 0.96266 | 0.80234 | 0.66833 | 309472 | 9283 | 140878 | 159311 |
| 47047 | Fayette | TN | Memphis, TN-AR-MS MSA | TENNESSEE | 0.95378 | 0.99057 | 0.93484 | 0.66833 | 46971 | 1376 | 20396 | 25199 |
| 47049 | Fentress | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 75530 | 2009 | 33037 | 40484 |
| 47051 | Franklin | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 192388 | 6130 | 82109 | 104148 |
| 47053 | Gibson | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 164875 | 4498 | 68792 | 91584 |
| 47055 | Giles | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87674 | 0.96266 | 0.79194 | 0.66833 | 101919 | 2857 | 42523 | 56539 |
| 47057 | Grainger | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 5765 | 131 | 2423 | 3212 |
| 47059 | Greene | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 332932 | 10200 | 137679 | 185053 |
| 47061 | Grundy | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 11540 | 251 | 5340 | 5948 |
| 47063 | Hamblen | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87544 | 0.96266 | 0.78897 | 0.66833 | 533236 | 15441 | 235203 | 282592 |
| 47065 | Hamilton | TN | Chattanooga, TN-GA MSA | TENNESSEE | 0.93005 | 0.98667 | 0.88519 | 0.66833 | 3666605 | 117415 | 1624525 | 1924666 |
| 47067 | Hancock | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 4570 | 102 | 2287 | 2181 |
| 47069 | Hardeman | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 49200 | 1298 | 18922 | 28980 |
| 47071 | Hardin | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 78050 | 2368 | 36503 | 39180 |
| 47073 | Hawkins | TN | Johnson City-Kingsport-Bristol, TN- | TENNESSEE | 0.89506 | 0.96900 | 0.82629 | 0.66833 | 49089 | 1642 | 16218 | 31229 |
| 47075 | Haywood | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87868 | 0.96266 | 0.79640 | 0.66833 | 57555 | 1795 | 25463 | 30297 |
| 47077 | Henderson | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 41460 | 1069 | 17084 | 23307 |
| 47079 | Henry | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 208052 | 6727 | 94283 | 107042 |
| 47081 | Hickman | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87722 | 0.96266 | 0.79306 | 0.66833 | 164248 | 4781 | 73315 | 86172 |
| 47083 | Houston | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 22317 | 585 | 7901 | 13832 |
| 47085 | Humphreys | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 28376 | 778 | 12719 | 14878 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 CF | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47087 | Jackson | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 13025 | 287 | 5636 | 7102 |
| 47089 | Jefferson | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87447 | 0.96266 | 0.78674 | 0.66833 | 78452 | 2126 | 31895 | 44431 |
| 47091 | Johnson | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 24788 | 543 | 9154 | 15091 |
| 47093 | Knox | TN | Knoxville, TN MSA | TENNESSEE | 0.91588 | 0.97849 | 0.86258 | 0.66833 | 4777242 | 155849 | 2066157 | 2555236 |
| 47095 | Lake | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 28 | 1 | 13 | 14 |
| 47097 | Lauderdale | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87333 | 0.96266 | 0.78414 | 0.66833 | 46176 | 1244 | 17606 | 27326 |
| 47099 | Lawrence | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 155624 | 4747 | 70045 | 80833 |
| 47101 | Lewis | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 25861 | 752 | 12233 | 12876 |
| 47103 | Lincoln | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87349 | 0.96266 | 0.78452 | 0.66833 | 96876 | 2762 | 38416 | 55698 |
| 47105 | Loudon | TN | Knoxville, TN MSA | TENNESSEE | 0.91588 | 0.97849 | 0.86258 | 0.66833 | 76949 | 2303 | 30896 | 43749 |
| 47107 | McMinn | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 198494 | 5814 | 81751 | 110929 |
| 47109 | McNairy | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 46349 | 1300 | 21973 | 23077 |
| 47111 | Macon | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 28303 | 688 | 11787 | 15828 |
| 47113 | Madison | TN | Jackson, TN MSA | TENNESSEE | 0.91143 | 0.97514 | 0.85641 | 0.66833 | 2090368 | 66008 | 940180 | 1084180 |
| 47115 | Marion | TN | Chattanooga, TN-GA MSA | TENNESSEE | 0.93005 | 0.98667 | 0.88519 | 0.66833 | 76252 | 2264 | 28395 | 45593 |
| 47117 | Marshall | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.88063 | 0.96266 | 0.80085 | 0.66833 | 56498 | 1670 | 21553 | 33275 |
| 47119 | Maury | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.89198 | 0.96266 | 0.82685 | 0.66833 | 667711 | 21587 | 298177 | 347947 |
| 47121 | Meigs | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 3294 | 86 | 1676 | 1532 |
| 47123 | Monroe | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 92715 | 2692 | 34383 | 55640 |
| 47125 | Montgomery | TN | Clarksville-Hopkinsville, TN-KY MSA | TENNESSEE | 0.89041 | 0.96652 | 0.81862 | 0.66833 | 485912 | 15263 | 220153 | 250496 |
| 47127 | Moore | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 1056 | 27 | 466 | 563 |
| 47129 | Morgan | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 21826 | 666 | 14303 | 6858 |
| 47131 | Obion | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87382 | 0.96266 | 0.78526 | 0.66833 | 143416 | 4444 | 62030 | 76942 |
| 47133 | Overton | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 71550 | 2184 | 28708 | 40657 |
| 47135 | Perry | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 28539 | 947 | 14545 | 13047 |
| 47137 | Pickett | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 25610 | 707 | 12784 | 12120 |
| 47139 | Polk | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 39293 | 1018 | 14579 | 23696 |
| 47141 | Putnam | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87674 | 0.96266 | 0.79194 | 0.66833 | 647911 | 22163 | 303400 | 322348 |
| 47143 | Rhea | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 56580 | 1530 | 21830 | 33221 |
| 47145 | Roane | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 207670 | 5339 | 88998 | 113334 |
| 47147 | Robertson | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 148235 | 4487 | 53783 | 89964 |
| 47149 | Rutherford | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 593712 | 17507 | 264896 | 311309 |
| 47151 | Scott | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 69964 | 1981 | 28847 | 39136 |
| 47153 | Sequatchie | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 22677 | 558 | 9692 | 12427 |
| 47155 | Sevier | TN | Knoxville, TN MSA | TENNESSEE | 0.91588 | 0.97849 | 0.86258 | 0.66833 | 165239 | 4881 | 69803 | 90554 |
| 47157 | Shelby | TN | Memphis, TN-AR-MS MSA | TENNESSEE | 0.95378 | 0.99057 | 0.93484 | 0.66833 | 7248801 | 224506 | 3200493 | 3823801 |
| 47159 | Smith | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 66431 | 1775 | 26896 | 37759 |
| 47161 | Stewart | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 8593 | 209 | 4026 | 4358 |
| 47163 | Sullivan | TN | Johnson City-Kingsport-Bristol, TN- | TENNESSEE | 0.89506 | 0.96900 | 0.82629 | 0.66833 | 1749905 | 56579 | 775023 | 918303 |
| 47165 | Sumner | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 361134 | 10792 | 146691 | 203651 |
| 47167 | Tipton | TN | Memphis, TN-AR-MS MSA | TENNESSEE | 0.95378 | 0.99057 | 0.93484 | 0.66833 | 114745 | 3110 | 50617 | 61017 |
| 47169 | Trousdale | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87901 | 0.96266 | 0.79714 | 0.66833 | 13248 | 346 | 4877 | 8025 |
| 47171 | Unicoi | TN | Johnson City-Kingsport-Bristol, TN- | TENNESSEE | 0.89506 | 0.96900 | 0.82629 | 0.66833 | 68269 | 2143 | 24985 | 41140 |
| 47173 | Union | TN | Knoxville, TN MSA | TENNESSEE | 0.91588 | 0.97849 | 0.86258 | 0.66833 | 9137 | 214 | 4097 | 4826 |
| 47175 | Van Buren | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 1850 | 47 | 871 | 932 |
| 47177 | Warren | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87430 | 0.96266 | 0.78637 | 0.66833 | 216714 | 6574 | 95708 | 114432 |
| 47179 | Washington | TN | Johnson City-Kingsport-Bristol, TN- | TENNESSEE | 0.89506 | 0.96900 | 0.82629 | 0.66833 | 1460756 | 48714 | 637458 | 774585 |
| 47181 | Wayne | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 30167 | 773 | 11709 | 17685 |
| 47183 | Weakley | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 115483 | 3316 | 49637 | 62530 |
| 47185 | White | TN | TN NONMETROPOLITAN AREA | TENNESSEE | 0.87268 | 0.96266 | 0.78266 | 0.66833 | 81093 | 2328 | 33319 | 45445 |
| 47187 | Williamson | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 607394 | 18820 | 304353 | 284221 |
| 47189 | Wilson | TN | Nashville, TN MSA | TENNESSEE | 0.95568 | 0.98153 | 0.95006 | 0.66833 | 287093 | 8736 | 125172 | 153184 |
| 48001 | Anderson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90306 | 0.95707 | 0.80147 | 1.31772 | 443010 | 14414 | 228708 | 199889 |
| 48003 | Andrews | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 12672 | 453 | 4369 | 7850 |
| 48005 | Angelina | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89868 | 0.95707 | 0.79144 | 1.31772 | 952448 | 29899 | 423677 | 498872 |
| 48007 | Aransas | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90906 | 0.95707 | 0.81520 | 1.31772 | 30158 | 783 | 12802 | 16572 |
| 48009 | Archer | TX | Wichita Falls, TX MSA | REST OF TEXAS | 0.90891 | 0.94740 | 0.82649 | 1.31772 | 4148 | 105 | 1292 | 2752 |
| 48011 | Armstrong | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90273 | 0.95707 | 0.80072 | 1.31772 | 272 | 8 | 160 | 104 |
| 48013 | Atascosa | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 102879 | 3214 | 41520 | 58144 |
| 48015 | Austin | TX | TX NONMETROPOLITAN AREA | AUSTIN, TX | 0.88925 | 0.95707 | 0.78810 | 1.11151 | 51377 | 1153 | 23327 | 26898 |
| 48017 | Bailey | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 12144 | 338 | 4296 | 7510 |
| 48019 | Bandera | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5508 | 212 | 2356 | 2940 |
| 48021 | Bastrop | TX | Austin-San Marcos, TX MSA | REST OF TEXAS | 1.02940 | 0.99177 | 1.04910 | 1.31772 | 67006 | 1740 | 27301 | 37965 |
| 48023 | Baylor | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 4371 | 123 | 1247 | 3001 |
| 48025 | Bee | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 79223 | 2379 | 29819 | 47024 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | GPCI Work | GPCI PE | GPCI MP | IP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48027 | Bell | TX | Killeen-Temple, TX MSA | REST OF TEXAS | 0.92570 | 0.95549 | 0.85521 | 1.31772 | 1000569 | 30334 | 351972 | 618262 |
| 48029 | Bexar | TX | San Antonio, TX MSA | REST OF TEXAS | 0.96545 | 0.97896 | 0.91804 | 1.31772 | 8634722 | 285789 | 4001101 | 4347832 |
| 48031 | Blanco | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90095 | 0.95707 | 0.79664 | 1.31772 | 6101 | 142 | 2686 | 3272 |
| 48033 | Borden | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48035 | Bosque | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 16565 | 514 | 5450 | 10600 |
| 48037 | Bowie | TX | Texarkana, TX-Texarkana, AR MSA | REST OF TEXAS | 0.91693 | 0.96574 | 0.82282 | 1.31772 | 1248694 | 40966 | 535619 | 672109 |
| 48039 | Brazoria | TX | Brazoria, TX PMSA | BRAZORIA, TX | 1.00332 | 1.02015 | 0.96072 | 1.25626 | 542402 | 16206 | 241210 | 284986 |
| 48041 | Brazos | TX | Bryan-College Station, TX MSA | REST OF TEXAS | 0.92605 | 0.93556 | 0.87995 | 1.31772 | 911482 | 30005 | 403809 | 477669 |
| 48043 | Brewster | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 21630 | 664 | 8574 | 12392 |
| 48045 | Briscoe | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48047 | Brooks | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48049 | Brown | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89738 | 0.95707 | 0.78847 | 1.31772 | 322255 | 9506 | 137325 | 175423 |
| 48051 | Burleson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90046 | 0.95707 | 0.79552 | 1.31772 | 8857 | 279 | 2718 | 5861 |
| 48053 | Burnet | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91700 | 0.95707 | 0.83340 | 1.31772 | 104706 | 2806 | 49328 | 52572 |
| 48055 | Caldwell | TX | Austin-San Marcos, TX MSA | REST OF TEXAS | 1.02940 | 0.99177 | 1.04910 | 1.31772 | 27504 | 637 | 11020 | 15847 |
| 48057 | Calhoun | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 47274 | 1372 | 16630 | 29272 |
| 48059 | Callahan | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 324 | 10 | 125 | 189 |
| 48061 | Cameron | TX | Brownsville-Harlingen-San Benito, T | REST OF TEXAS | 0.91297 | 0.95235 | 0.82984 | 1.31772 | 2411736 | 76205 | 1114156 | 1221375 |
| 48063 | Camp | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91246 | 0.95707 | 0.82300 | 1.31772 | 35152 | 1031 | 12973 | 21148 |
| 48065 | Carson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1 | 0 | 1 | 0 |
| 48067 | Cass | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 61727 | 1585 | 25873 | 34269 |
| 48069 | Castro | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 8680 | 238 | 2581 | 5861 |
| 48071 | Chambers | TX | Houston, TX PMSA | REST OF TEXAS | 1.01948 | 1.01892 | 0.99376 | 1.31772 | 21274 | 591 | 8867 | 11816 |
| 48073 | Cherokee | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89836 | 0.95707 | 0.79070 | 1.31772 | 147111 | 3966 | 57120 | 86025 |
| 48075 | Childress | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 23135 | 599 | 9811 | 12725 |
| 48077 | Clay | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 16509 | 419 | 6440 | 9650 |
| 48079 | Cochran | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 826 | 25 | 229 | 572 |
| 48081 | Coke | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 256 | 10 | 179 | 67 |
| 48083 | Coleman | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 12212 | 321 | 3883 | 8008 |
| 48085 | Collin | TX | Dallas, TX PMSA | REST OF TEXAS | 1.04281 | 1.00881 | 1.05933 | 1.31772 | 1462526 | 49186 | 636222 | 777118 |
| 48087 | Collingsworth | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 7129 | 177 | 2778 | 4174 |
| 48089 | Colorado | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 123720 | 3523 | 50697 | 69500 |
| 48091 | Comal | TX | San Antonio, TX MSA | REST OF TEXAS | 0.96545 | 0.97896 | 0.91804 | 1.31772 | 378924 | 12114 | 168896 | 197914 |
| 48093 | Comanche | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 31473 | 896 | 11050 | 19528 |
| 48095 | Concho | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5078 | 129 | 1711 | 3238 |
| 48097 | Cooke | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90063 | 0.95707 | 0.79589 | 1.31772 | 95962 | 2952 | 37875 | 55135 |
| 48099 | Coryell | TX | Killeen-Temple, TX MSA | REST OF TEXAS | 0.92570 | 0.95549 | 0.85521 | 1.31772 | 13206 | 331 | 5063 | 7812 |
| 48101 | Cottle | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48103 | Crane | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2908 | 77 | 956 | 1875 |
| 48105 | Crockett | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 464 | 15 | 121 | 328 |
| 48107 | Crosby | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2786 | 80 | 1007 | 1699 |
| 48109 | Culberson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1852 | 48 | 806 | 998 |
| 48111 | Dallam | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 9053 | 256 | 3060 | 5736 |
| 48113 | Dallas | TX | Dallas, TX PMSA | DALLAS, TX | 1.03962 | 1.00988 | 1.06205 | 1.18981 | 12110900 | 392202 | 5500823 | 6217875 |
| 48115 | Dawson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 12051 | 337 | 4467 | 7247 |
| 48117 | Deaf Smith | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 17112 | 572 | 7387 | 9152 |
| 48119 | Delta | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 69 | 2 | 35 | 33 |
| 48121 | Denton | TX | Dallas, TX PMSA | REST OF TEXAS | 1.01301 | 0.98933 | 1.01449 | 1.31772 | 1112911 | 34309 | 493066 | 585536 |
| 48123 | DeWitt | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 29109 | 767 | 9030 | 19312 |
| 48125 | Dickens | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 457 | 10 | 123 | 325 |
| 48127 | Dimmit | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 12996 | 352 | 4956 | 7688 |
| 48129 | Donley | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 581 | 24 | 477 | 80 |
| 48131 | Duval | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 195 | 3 | 56 | 135 |
| 48133 | Eastland | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 44216 | 1168 | 16964 | 26084 |
| 48135 | Ector | TX | Odessa-Midland, TX MSA | REST OF TEXAS | 0.93645 | 0.97706 | 0.85391 | 1.31772 | 1037040 | 35103 | 527509 | 474428 |
| 48137 | Edwards | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2177 | 48 | 1048 | 1081 |
| 48139 | Ellis | TX | Dallas, TX PMSA | REST OF TEXAS | 1.00578 | 0.97249 | 1.01818 | 1.31772 | 257141 | 7841 | 112719 | 136580 |
| 48141 | El Paso | TX | El Paso, TX MSA | REST OF TEXAS | 0.93558 | 0.96786 | 0.86298 | 1.31772 | 3797500 | 125556 | 1767920 | 1904024 |
| 48143 | Erath | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90306 | 0.95707 | 0.80147 | 1.31772 | 145224 | 4606 | 64079 | 76539 |
| 48145 | Falls | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 9450 | 247 | 2836 | 6367 |
| 48147 | Fannin | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 44936 | 1158 | 17758 | 26019 |
| 48149 | Fayette | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 66871 | 2108 | 22727 | 42036 |
| 48151 | Fisher | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2709 | 75 | 706 | 1928 |
| 48153 | Floyd | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 10577 | 273 | 4579 | 5725 |
| 48155 | Foard | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 GAF | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48157 | Fort Bend | TX | Houston, TX PMSA | REST OF TEXAS | 1.01185 | 1.01097 | 0.98584 | 1.31772 | 421005 | 12471 | 183607 | 224927 |
| 48159 | Franklin | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 26908 | 641 | 10767 | 15500 |
| 48161 | Freestone | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 30495 | 918 | 12509 | 17069 |
| 48163 | Frio | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 28282 | 733 | 10832 | 16717 |
| 48165 | Gaines | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 15050 | 404 | 5402 | 9243 |
| 48167 | Galveston | TX | Galveston-Texas City, TX PMSA | GALVESTON, TX | 0.98432 | 0.99094 | 0.95231 | 1.25626 | 866989 | 27191 | 323013 | 516786 |
| 48169 | Garza | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 26 | 0 | 14 | 12 |
| 48171 | Gillespie | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90841 | 0.95707 | 0.81372 | 1.31772 | 246942 | 8084 | 113345 | 125514 |
| 48173 | Glasscock | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48175 | Goliad | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 794 | 20 | 227 | 547 |
| 48177 | Gonzales | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 43918 | 1030 | 14122 | 28766 |
| 48179 | Gray | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90144 | 0.95707 | 0.79775 | 1.31772 | 102173 | 3104 | 44561 | 54507 |
| 48181 | Grayson | TX | Sherman-Denison, TX MSA | REST OF TEXAS | 0.93318 | 0.97510 | 0.84879 | 1.31772 | 1196634 | 37915 | 518333 | 640385 |
| 48183 | Gregg | TX | Longview-Marshall, TX MSA | REST OF TEXAS | 0.91799 | 0.96258 | 0.82904 | 1.31772 | 1455328 | 47278 | 642115 | 765934 |
| 48185 | Grimes | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 29086 | 760 | 11399 | 16928 |
| 48187 | Guadalupe | TX | San Antonio, TX MSA | REST OF TEXAS | 0.96545 | 0.97896 | 0.91804 | 1.31772 | 203724 | 6347 | 88309 | 109068 |
| 48189 | Hale | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 142936 | 4432 | 70734 | 67770 |
| 48191 | Hall | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1312 | 35 | 481 | 796 |
| 48193 | Hamilton | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 17646 | 443 | 6811 | 10392 |
| 48195 | Hansford | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2721 | 76 | 855 | 1789 |
| 48197 | Hardeman | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 11665 | 285 | 4729 | 6652 |
| 48199 | Hardin | TX | Beaumont-Port Arthur, TX MSA | REST OF TEXAS | 0.94262 | 0.98351 | 0.86029 | 1.31772 | 30444 | 698 | 12294 | 17452 |
| 48201 | Harris | TX | Houston, TX | HOUSTON, TX | 1.02537 | 1.01656 | 1.01552 | 1.25617 | 19084302 | 600276 | 8097223 | 10386803 |
| 48203 | Harrison | TX | Longview-Marshall, TX MSA | REST OF TEXAS | 0.91799 | 0.96258 | 0.82904 | 1.31772 | 164374 | 4929 | 65698 | 93747 |
| 48205 | Hartley | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48207 | Haskell | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 10463 | 288 | 4313 | 5862 |
| 48209 | Hays | TX | Austin-San Marcos, TX MSA | REST OF TEXAS | 1.02940 | 0.99177 | 1.04910 | 1.31772 | 396670 | 13005 | 188265 | 195400 |
| 48211 | Hemphill | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89933 | 0.95707 | 0.79292 | 1.31772 | 5960 | 136 | 2799 | 3025 |
| 48213 | Henderson | TX | Dallas, TX PMSA | REST OF TEXAS | 0.92796 | 0.96444 | 0.84963 | 1.31772 | 300013 | 9444 | 129280 | 161289 |
| 48215 | Hidalgo | TX | McAllen-Edinburg-Mission, TX MSA | REST OF TEXAS | 0.90665 | 0.95953 | 0.80673 | 1.31772 | 4082846 | 126664 | 1928250 | 2027932 |
| 48217 | Hill | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 65498 | 1808 | 23836 | 39855 |
| 48219 | Hockley | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 15787 | 528 | 5423 | 9837 |
| 48221 | Hood | TX | Fort Worth-Arlington, TX PMSA | REST OF TEXAS | 0.95543 | 0.93700 | 0.94551 | 1.31772 | 129740 | 3624 | 55405 | 70710 |
| 48223 | Hopkins | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90095 | 0.95707 | 0.79664 | 1.31772 | 104541 | 3086 | 46562 | 54893 |
| 48225 | Houston | TX | HOUSTON, TX | REST OF TEXAS | 0.89484 | 0.95707 | 0.78810 | 1.25617 | 82355 | 2339 | 34551 | 45464 |
| 48227 | Howard | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 120638 | 3508 | 51459 | 65671 |
| 48229 | Hudspeth | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90306 | 0.95707 | 0.80147 | 1.31772 | 0 | 0 | 0 | 0 |
| 48231 | Hunt | TX | Dallas, TX PMSA | REST OF TEXAS | 1.00273 | 0.98467 | 0.99656 | 1.31772 | 259853 | 7799 | 117990 | 134163 |
| 48233 | Hutchinson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89933 | 0.95707 | 0.79292 | 1.31772 | 66191 | 2386 | 20825 | 42980 |
| 48235 | Irion | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48237 | Jack | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 7846 | 208 | 2330 | 5308 |
| 48239 | Jackson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 12102 | 344 | 4218 | 7540 |
| 48241 | Jasper | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89852 | 0.95707 | 0.79107 | 1.31772 | 101991 | 3213 | 44009 | 54769 |
| 48243 | Jeff Davis | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 3764 | 93 | 1486 | 2185 |
| 48245 | Jefferson | TX | Beaumont-Port Arthur, TX MSA | BEAUMONT, TX | 0.94024 | 0.98351 | 0.86029 | 1.25626 | 2834412 | 94402 | 1270969 | 1469041 |
| 48247 | Jim Hogg | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 454 | 10 | 201 | 243 |
| 48249 | Jim Wells | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 201550 | 6378 | 83777 | 111395 |
| 48251 | Johnson | TX | Fort Worth-Arlington, TX PMSA | REST OF TEXAS | 0.95649 | 0.95743 | 0.92339 | 1.31772 | 334046 | 10233 | 143959 | 179854 |
| 48253 | Jones | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 25472 | 679 | 9898 | 14895 |
| 48255 | Karnes | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 29193 | 721 | 12461 | 16011 |
| 48257 | Kaufman | TX | Dallas, TX PMSA | REST OF TEXAS | 0.98469 | 0.97179 | 0.97071 | 1.31772 | 262542 | 8006 | 111720 | 142816 |
| 48259 | Kendall | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90906 | 0.95707 | 0.81520 | 1.31772 | 41286 | 953 | 17428 | 22905 |
| 48261 | Kenedy | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48263 | Kent | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48265 | Kerr | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90776 | 0.95707 | 0.81223 | 1.31772 | 568446 | 18332 | 276433 | 273681 |
| 48267 | Kimble | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90306 | 0.95707 | 0.80147 | 1.31772 | 3603 | 106 | 1074 | 2423 |
| 48269 | King | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48271 | Kinney | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 800 | 21 | 299 | 480 |
| 48273 | Kleberg | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90387 | 0.95707 | 0.80332 | 1.31772 | 100932 | 2724 | 38097 | 60111 |
| 48275 | Knox | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5301 | 132 | 1935 | 3234 |
| 48277 | Lamar | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90030 | 0.95707 | 0.79515 | 1.31772 | 659780 | 21671 | 311551 | 326558 |
| 48279 | Lamb | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 10264 | 324 | 3318 | 6622 |
| 48281 | Lampasas | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 15262 | 388 | 5356 | 9517 |
| 48283 | La Salle | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2400 | 49 | 929 | 1421 |
| 48285 | Lavaca | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 55473 | 1565 | 20357 | 33552 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCIQW | GPCIPE | GPCIMP | 2002 MP RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48287 | Lee | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89884 | 0.95707 | 0.79181 | 1.31772 | 15072 | 408 | 6517 | 8147 |
| 48289 | Leon | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89917 | 0.95707 | 0.79255 | 1.31772 | 4345 | 104 | 1942 | 2299 |
| 48291 | Liberty | TX | Houston, TX PMSA | REST OF TEXAS | 0.95890 | 0.96182 | 0.92363 | 1.31772 | 212794 | 5920 | 85888 | 120986 |
| 48293 | Limestone | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 88199 | 2697 | 31244 | 54258 |
| 48295 | Lipscomb | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 33 | 0 | 12 | 20 |
| 48297 | Live Oak | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5528 | 125 | 2305 | 3097 |
| 48299 | Llano | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91246 | 0.95707 | 0.82300 | 1.31772 | 43419 | 1566 | 15299 | 26553 |
| 48301 | Loving | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48303 | Lubbock | TX | Lubbock, TX MSA | REST OF TEXAS | 0.91599 | 0.94699 | 0.84320 | 1.31772 | 3498788 | 117552 | 1561693 | 1819544 |
| 48305 | Lynn | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 6843 | 170 | 2580 | 4093 |
| 48307 | McCulloch | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 21585 | 545 | 9140 | 11901 |
| 48309 | McLennan | TX | Waco, TX MSA | REST OF TEXAS | 0.93383 | 0.97078 | 0.85569 | 1.31772 | 1409404 | 48377 | 672996 | 688032 |
| 48311 | McMullen | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48313 | Madison | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 26792 | 707 | 10950 | 15135 |
| 48315 | Marion | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1723 | 47 | 771 | 905 |
| 48317 | Martin | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 3999 | 94 | 1670 | 2235 |
| 48319 | Mason | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 205 | 7 | 135 | 63 |
| 48321 | Matagorda | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90549 | 0.95707 | 0.80703 | 1.31772 | 108149 | 3360 | 44108 | 60682 |
| 48323 | Maverick | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 144832 | 3942 | 61833 | 79058 |
| 48325 | Medina | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 37812 | 936 | 14110 | 22766 |
| 48327 | Menard | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48329 | Midland | TX | Odessa-Midland, TX MSA | REST OF TEXAS | 0.93645 | 0.97706 | 0.85391 | 1.31772 | 972151 | 31502 | 473677 | 466972 |
| 48331 | Milam | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 19219 | 477 | 8325 | 10416 |
| 48333 | Mills | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2599 | 57 | 1083 | 1459 |
| 48335 | Mitchell | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 8283 | 204 | 2563 | 5517 |
| 48337 | Montague | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 40517 | 1317 | 14068 | 25132 |
| 48339 | Montgomery | TX | Houston, TX PMSA | REST OF TEXAS | 0.99170 | 0.98400 | 0.97210 | 1.31772 | 1135924 | 36251 | 515933 | 583740 |
| 48341 | Moore | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 40815 | 1441 | 16342 | 23032 |
| 48343 | Morris | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 14374 | 333 | 5673 | 8368 |
| 48345 | Motley | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48347 | Nacogdoches | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90954 | 0.95707 | 0.81632 | 1.31772 | 682384 | 20908 | 315691 | 345785 |
| 48349 | Navarro | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91668 | 0.95707 | 0.83266 | 1.31772 | 226514 | 6568 | 101417 | 118528 |
| 48351 | Newton | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 13583 | 323 | 5936 | 7324 |
| 48353 | Nolan | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 40796 | 1356 | 16648 | 22792 |
| 48355 | Nueces | TX | Corpus Christi, TX MSA | REST OF TEXAS | 0.94733 | 0.97822 | 0.87743 | 1.31772 | 2914047 | 93402 | 1339876 | 1480768 |
| 48357 | Ochiltree | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 13335 | 317 | 5220 | 7799 |
| 48359 | Oldham | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48361 | Orange | TX | Beaumont-Port Arthur, TX MSA | REST OF TEXAS | 0.94262 | 0.98351 | 0.86029 | 1.31772 | 165581 | 4805 | 68175 | 92601 |
| 48363 | Palo Pinto | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 108773 | 3314 | 46379 | 59080 |
| 48365 | Panola | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 49925 | 1223 | 21623 | 27080 |
| 48367 | Parker | TX | Fort Worth-Arlington, TX PMSA | REST OF TEXAS | 0.96736 | 0.96991 | 0.93328 | 1.31772 | 209326 | 6402 | 87247 | 115678 |
| 48369 | Parmer | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1948 | 57 | 510 | 1381 |
| 48371 | Pecos | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 17213 | 472 | 6376 | 10365 |
| 48373 | Polk | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89836 | 0.95707 | 0.79070 | 1.31772 | 131084 | 3734 | 57142 | 70208 |
| 48375 | Potter | TX | Amarillo, TX MSA | REST OF TEXAS | 0.92617 | 0.96961 | 0.83932 | 1.31772 | 2015585 | 69195 | 1015639 | 930751 |
| 48377 | Presidio | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 352 | 8 | 132 | 212 |
| 48379 | Rains | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90549 | 0.95707 | 0.80703 | 1.31772 | 26 | 1 | 11 | 15 |
| 48381 | Randall | TX | Amarillo, TX MSA | REST OF TEXAS | 0.92617 | 0.96961 | 0.83932 | 1.31772 | 204246 | 7429 | 93093 | 103724 |
| 48383 | Reagan | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91279 | 0.95707 | 0.82575 | 1.31772 | 1623 | 42 | 602 | 979 |
| 48385 | Real | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1455 | 29 | 593 | 832 |
| 48387 | Red River | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89933 | 0.95707 | 0.79292 | 1.31772 | 38877 | 1158 | 16815 | 20904 |
| 48389 | Reeves | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 23401 | 692 | 9247 | 13462 |
| 48391 | Refugio | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2574 | 77 | 670 | 1827 |
| 48393 | Roberts | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48395 | Robertson | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90111 | 0.95707 | 0.79701 | 1.31772 | 2483 | 57 | 691 | 1735 |
| 48397 | Rockwall | TX | Dallas, TX PMSA | REST OF TEXAS | 1.03208 | 1.01118 | 1.03192 | 1.31772 | 149163 | 4574 | 69916 | 74673 |
| 48399 | Runnels | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 9485 | 233 | 4011 | 5241 |
| 48401 | Rusk | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 84965 | 2720 | 34935 | 47311 |
| 48403 | Sabine | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 9645 | 259 | 3849 | 5538 |
| 48405 | San Augustine | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 19899 | 493 | 8165 | 11241 |
| 48407 | San Jacinto | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 7499 | 177 | 2905 | 4417 |
| 48409 | San Patricio | TX | Corpus Christi, TX MSA | REST OF TEXAS | 0.94733 | 0.97822 | 0.87743 | 1.31772 | 64941 | 1982 | 28317 | 34641 |
| 48411 | San Saba | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1951 | 48 | 595 | 1309 |
| 48413 | Schleicher | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5490 | 149 | 2382 | 2959 |
| 48415 | Scurry | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89949 | 0.95707 | 0.79329 | 1.31772 | 13508 | 415 | 5043 | 8050 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48417 | Shackelford | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1645 | 38 | 794 | 813 |
| 48419 | Shelby | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 57084 | 1598 | 20912 | 34574 |
| 48421 | Sherman | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 276 | 7 | 129 | 140 |
| 48423 | Smith | TX | Tyler, TX MSA | REST OF TEXAS | 0.93927 | 0.97107 | 0.86757 | 1.31772 | 3092727 | 109223 | 1388241 | 1595463 |
| 48425 | Somervell | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89933 | 0.95707 | 0.79292 | 1.31772 | 48115 | 1060 | 21442 | 25613 |
| 48427 | Starr | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 27004 | 960 | 12064 | 13980 |
| 48429 | Stephens | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 30316 | 706 | 11827 | 17782 |
| 48431 | Sterling | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 867 | 21 | 430 | 416 |
| 48433 | Stonewall | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1846 | 48 | 491 | 1307 |
| 48435 | Sutton | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5031 | 129 | 1883 | 3019 |
| 48437 | Swisher | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 1957 | 56 | 622 | 1279 |
| 48439 | Tarrant | TX | Fort Worth-Arlington, TX PMSA | FORT WORTH, TX | 1.00142 | 0.99785 | 0.98903 | 1.18981 | 6230527 | 199529 | 2887501 | 3143496 |
| 48441 | Taylor | TX | Abilene, TX MSA | REST OF TEXAS | 0.91123 | 0.95051 | 0.82806 | 1.31772 | 1490056 | 49451 | 669664 | 770940 |
| 48443 | Terrell | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 120 | 3 | 58 | 59 |
| 48445 | Terry | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 14182 | 385 | 5167 | 8630 |
| 48447 | Throckmorton | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 0 | 0 | 0 | 0 |
| 48449 | Titus | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90192 | 0.95707 | 0.79887 | 1.31772 | 222303 | 6302 | 109764 | 106237 |
| 48451 | Tom Green | TX | San Angelo, TX MSA | REST OF TEXAS | 0.90423 | 0.95373 | 0.80817 | 1.31772 | 997578 | 34887 | 467972 | 494719 |
| 48453 | Travis | TX | Austin-San Marcos, TX MSA | AUSTIN, TX | 1.02143 | 0.99177 | 1.04910 | 1.11151 | 4556606 | 150125 | 2080690 | 2325791 |
| 48455 | Trinity | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 7362 | 225 | 2321 | 4816 |
| 48457 | Tyler | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90160 | 0.95707 | 0.79812 | 1.31772 | 49675 | 1062 | 14557 | 34056 |
| 48459 | Upshur | TX | Longview-Marshall, TX MSA | REST OF TEXAS | 0.91799 | 0.96258 | 0.82904 | 1.31772 | 21618 | 482 | 9302 | 11833 |
| 48461 | Upton | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 2750 | 78 | 1015 | 1656 |
| 48463 | Uvalde | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 98741 | 3332 | 38671 | 56738 |
| 48465 | Val Verde | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90533 | 0.95707 | 0.80666 | 1.31772 | 103794 | 3159 | 41785 | 58850 |
| 48467 | Van Zandt | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89949 | 0.95707 | 0.79329 | 1.31772 | 62564 | 1539 | 23713 | 37313 |
| 48469 | Victoria | TX | Victoria, TX MSA | REST OF TEXAS | 0.93106 | 0.98596 | 0.83088 | 1.31772 | 1076627 | 32830 | 464997 | 578800 |
| 48471 | Walker | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91441 | 0.95707 | 0.82746 | 1.31772 | 144975 | 4610 | 61629 | 78736 |
| 48473 | Waller | TX | Houston, TX PMSA | REST OF TEXAS | 0.96895 | 0.97947 | 0.92545 | 1.31772 | 43955 | 734 | 13424 | 29797 |
| 48475 | Ward | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 10777 | 284 | 4061 | 6432 |
| 48477 | Washington | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.91149 | 0.95707 | 0.82077 | 1.31772 | 125707 | 4419 | 54021 | 67267 |
| 48479 | Webb | TX | Laredo, TX MSA | REST OF TEXAS | 0.91962 | 0.95317 | 0.84408 | 1.31772 | 884237 | 26300 | 385915 | 472022 |
| 48481 | Wharton | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 280436 | 8534 | 133486 | 138416 |
| 48483 | Wheeler | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 11110 | 285 | 4020 | 6805 |
| 48485 | Wichita | TX | Wichita Falls, TX MSA | REST OF TEXAS | 0.90891 | 0.94740 | 0.82649 | 1.31772 | 1370920 | 43235 | 644857 | 682828 |
| 48487 | Wilbarger | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 53296 | 1520 | 19777 | 31999 |
| 48489 | Willacy | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 57024 | 1728 | 35340 | 19957 |
| 48491 | Williamson | TX | Austin-San Marcos, TX MSA | REST OF TEXAS | 1.02940 | 0.99177 | 1.04910 | 1.31772 | 430177 | 13025 | 188344 | 228808 |
| 48493 | Wilson | TX | San Antonio, TX MSA | REST OF TEXAS | 0.96545 | 0.97896 | 0.91804 | 1.31772 | 31326 | 880 | 10989 | 19457 |
| 48495 | Winkler | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 5867 | 153 | 2225 | 3489 |
| 48497 | Wise | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89754 | 0.95707 | 0.78884 | 1.31772 | 105642 | 3572 | 46685 | 55385 |
| 48499 | Wood | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89933 | 0.95707 | 0.79292 | 1.31772 | 88866 | 2877 | 36786 | 49203 |
| 48501 | Yoakum | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.90776 | 0.95707 | 0.81223 | 1.31772 | 5063 | 150 | 1602 | 3311 |
| 48503 | Young | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 60818 | 1654 | 24522 | 34642 |
| 48505 | Zapata | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 10027 | 305 | 4052 | 5671 |
| 48507 | Zavala | TX | TX NONMETROPOLITAN AREA | REST OF TEXAS | 0.89722 | 0.95707 | 0.78810 | 1.31772 | 44701 | 937 | 21269 | 22495 |
| 49001 | Beaver | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 6307 | 195 | 1957 | 4155 |
| 49003 | Box Elder | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89355 | 0.96778 | 0.82347 | 0.67778 | 65950 | 1986 | 30037 | 33927 |
| 49005 | Cache | UT | UT NONMETROPOLITAN AREA | UTAH | 0.90231 | 0.96778 | 0.84352 | 0.67778 | 290807 | 9869 | 127719 | 153219 |
| 49007 | Carbon | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 82798 | 2644 | 36054 | 44101 |
| 49009 | Daggett | UT | UT NONMETROPOLITAN AREA | UTAH | 0.91577 | 0.96778 | 0.87434 | 0.67778 | 146 | 4 | 73 | 69 |
| 49011 | Davis | UT | Salt Lake City-Ogden, UT MSA | UTAH | 0.97117 | 0.98721 | 0.97786 | 0.67778 | 505031 | 15871 | 232359 | 256800 |
| 49013 | Duchesne | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 51492 | 1510 | 21681 | 28301 |
| 49015 | Emery | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 1605 | 28 | 836 | 741 |
| 49017 | Garfield | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 3275 | 96 | 928 | 2252 |
| 49019 | Grand | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 14654 | 407 | 5912 | 8335 |
| 49021 | Iron | UT | UT NONMETROPOLITAN AREA | UTAH | 0.90296 | 0.96778 | 0.84501 | 0.67778 | 123549 | 3922 | 57667 | 61960 |
| 49023 | Juab | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 16191 | 447 | 6298 | 9445 |
| 49025 | Kane | UT | UT NONMETROPOLITAN AREA | UTAH | 0.92468 | 0.96722 | 0.89541 | 0.67778 | 12525 | 342 | 4982 | 7201 |
| 49027 | Millard | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 16365 | 451 | 6364 | 9549 |
| 49029 | Morgan | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 3448 | 95 | 1457 | 1896 |
| 49031 | Piute | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 10 | 0 | 3 | 7 |
| 49033 | Rich | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 2301 | 93 | 870 | 1338 |
| 49035 | Salt Lake | UT | Salt Lake City-Ogden, UT MSA | UTAH | 0.97117 | 0.98721 | 0.97786 | 0.67778 | 3924678 | 135471 | 1714982 | 2074225 |
| 49037 | San Juan | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 6031 | 156 | 2235 | 3639 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCATION | GPCI Work | GPCI PE | GPCI MP | 2002 GAF | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49039 | Sanpete | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 35786 | 983 | 14482 | 20321 |
| 49041 | Sevier | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 37965 | 1070 | 15643 | 21252 |
| 49043 | Summit | UT | UT NONMETROPOLITAN AREA | UTAH | 0.93182 | 0.96778 | 0.91111 | 0.67778 | 29585 | 1284 | 14463 | 13839 |
| 49045 | Tooele | UT | UT NONMETROPOLITAN AREA | UTAH | 0.91204 | 0.96778 | 0.86580 | 0.67778 | 45557 | 1384 | 17814 | 26358 |
| 49047 | Uintah | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 35878 | 1103 | 14132 | 20642 |
| 49049 | Utah | UT | Provo-Orem, UT MSA | UTAH | 0.90150 | 0.94636 | 0.86741 | 0.67778 | 1204572 | 40471 | 543300 | 620801 |
| 49051 | Wasatch | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 23743 | 711 | 9769 | 13263 |
| 49053 | Washington | UT | UT NONMETROPOLITAN AREA | UTAH | 0.91787 | 0.96778 | 0.87917 | 0.67778 | 757024 | 24737 | 362875 | 369411 |
| 49055 | Wayne | UT | UT NONMETROPOLITAN AREA | UTAH | 0.89290 | 0.96778 | 0.82198 | 0.67778 | 320 | 11 | 130 | 179 |
| 49057 | Weber | UT | Salt Lake City-Ogden, UT MSA | UTAH | 0.97117 | 0.98721 | 0.97786 | 0.67778 | 932981 | 30867 | 410476 | 491639 |
| 50001 | Addison | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.92562 | 0.95960 | 0.92357 | 0.48738 | 103171 | 3163 | 42416 | 57592 |
| 50003 | Bennington | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.93016 | 0.95960 | 0.93397 | 0.48738 | 324066 | 10125 | 138856 | 175085 |
| 50005 | Caledonia | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.91556 | 0.95960 | 0.90055 | 0.48738 | 94563 | 3114 | 44052 | 47397 |
| 50007 | Chittenden | VT | Burlington, VT NECMA | VERMONT | 0.97998 | 0.97896 | 1.02481 | 0.48738 | 1158689 | 37489 | 476937 | 644263 |
| 50009 | Essex | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.91313 | 0.95960 | 0.89498 | 0.48738 | 3458 | 85 | 1327 | 2046 |
| 50011 | Franklin | VT | Burlington, VT NECMA | VERMONT | 0.96708 | 0.97896 | 0.99528 | 0.48738 | 120160 | 3983 | 46928 | 69249 |
| 50013 | Grand Isle | VT | Burlington, VT NECMA | VERMONT | 0.96109 | 0.97896 | 0.98155 | 0.48738 | 125 | 2 | 35 | 88 |
| 50015 | Lamoille | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.91962 | 0.95960 | 0.90983 | 0.48738 | 66451 | 1976 | 26003 | 38472 |
| 50017 | Orange | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.92091 | 0.95960 | 0.91281 | 0.48738 | 59704 | 1609 | 22085 | 36011 |
| 50019 | Orleans | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.90632 | 0.95960 | 0.87938 | 0.48738 | 75133 | 2206 | 28218 | 44709 |
| 50021 | Rutland | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.92886 | 0.95960 | 0.93100 | 0.48738 | 375669 | 11386 | 158969 | 205314 |
| 50023 | Washington | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.92821 | 0.95960 | 0.92952 | 0.48738 | 232759 | 7002 | 97488 | 128268 |
| 50025 | Windham | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.93437 | 0.95960 | 0.94363 | 0.48738 | 203099 | 5954 | 81156 | 115989 |
| 50027 | Windsor | VT | VT NONMETROPOLITAN AREA | VERMONT | 0.93340 | 0.95960 | 0.94140 | 0.48738 | 141544 | 3980 | 56740 | 80824 |
| 51001 | Accomack | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89033 | 0.96036 | 0.82691 | 0.65631 | 27205 | 744 | 13050 | 13411 |
| 51003 | Albemarle | VA | Charlottesville, VA MSA | VIRGINIA | 0.96571 | 0.97585 | 0.98090 | 0.65631 | 355443 | 10014 | 148375 | 197053 |
| 51005 | Alleghany | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 127830 | 4785 | 54531 | 68513 |
| 51007 | Amelia | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 4219 | 93 | 1502 | 2624 |
| 51009 | Amherst | VA | Lynchburg, VA MSA | VIRGINIA | 0.90651 | 0.96991 | 0.85248 | 0.65631 | 44234 | 1021 | 19196 | 24017 |
| 51011 | Appomattox | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 11795 | 276 | 5749 | 5770 |
| 51013 | Arlington | VA | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.14216 | 1.06534 | 1.25265 | 0.93666 | 856813 | 28408 | 371305 | 457101 |
| 51015 | Augusta | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89422 | 0.96036 | 0.83582 | 0.65631 | 322958 | 10087 | 135840 | 177030 |
| 51017 | Bath | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 6469 | 156 | 2253 | 4061 |
| 51019 | Bedford | VA | Lynchburg, VA MSA | VIRGINIA | 0.90651 | 0.96991 | 0.85248 | 0.65631 | 185443 | 4576 | 82837 | 98029 |
| 51021 | Bland | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 4000 | 97 | 1662 | 2241 |
| 51023 | Botetourt | VA | Roanoke, VA MSA | VIRGINIA | 0.92042 | 0.97996 | 0.87226 | 0.65631 | 33055 | 803 | 14478 | 17775 |
| 51025 | Brunswick | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 10092 | 231 | 4231 | 5629 |
| 51027 | Buchanan | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 70509 | 2042 | 26358 | 42110 |
| 51029 | Buckingham | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 5116 | 146 | 2822 | 2149 |
| 51031 | Campbell | VA | Lynchburg, VA MSA | VIRGINIA | 0.90651 | 0.96991 | 0.85248 | 0.65631 | 22892 | 540 | 11183 | 11170 |
| 51033 | Caroline | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.91141 | 0.96036 | 0.87519 | 0.65631 | 5112 | 122 | 1992 | 2998 |
| 51035 | Carroll | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 36078 | 868 | 17735 | 17475 |
| 51036 | Charles City | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 3059 | 74 | 1112 | 1873 |
| 51037 | Charlotte | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 7605 | 175 | 3577 | 3853 |
| 51041 | Chesterfield | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 797024 | 25804 | 343907 | 427314 |
| 51043 | Clarke | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 0.95420 | 0.95386 | 0.98098 | 0.65631 | 11879 | 271 | 4881 | 6726 |
| 51045 | Craig | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 1301 | 33 | 598 | 671 |
| 51047 | Culpeper | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 0.96839 | 0.97215 | 0.99150 | 0.65631 | 151068 | 4894 | 61842 | 84333 |
| 51049 | Cumberland | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89503 | 0.96036 | 0.83768 | 0.65631 | 3253 | 74 | 1579 | 1599 |
| 51051 | Dickenson | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 22635 | 667 | 8492 | 13476 |
| 51053 | Dinwiddie | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 8886 | 203 | 4137 | 4547 |
| 51057 | Essex | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89844 | 0.96036 | 0.84548 | 0.65631 | 69010 | 2200 | 26590 | 40219 |
| 51059 | Fairfax | VA | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.12974 | 1.04714 | 1.24607 | 0.93666 | 3396998 | 109900 | 1607764 | 1679335 |
| 51061 | Fauquier | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.05540 | 1.00834 | 1.14725 | 0.65631 | 104675 | 3383 | 44118 | 57174 |
| 51063 | Floyd | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 9427 | 215 | 4137 | 5075 |
| 51065 | Fluvanna | VA | Charlottesville, VA MSA | VIRGINIA | 0.96571 | 0.97585 | 0.98090 | 0.65631 | 16215 | 363 | 7604 | 8247 |
| 51067 | Franklin | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 71364 | 1817 | 29624 | 39923 |
| 51069 | Frederick | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.90979 | 0.96036 | 0.87147 | 0.65631 | 17814 | 552 | 12288 | 4974 |
| 51071 | Giles | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 52946 | 1442 | 20677 | 30826 |
| 51073 | Gloucester | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 151373 | 4351 | 63511 | 83511 |
| 51075 | Goochland | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 12861 | 307 | 5706 | 6848 |
| 51077 | Grayson | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 10292 | 208 | 4239 | 5845 |
| 51079 | Greene | VA | Charlottesville, VA MSA | VIRGINIA | 0.96571 | 0.97585 | 0.98090 | 0.65631 | 5367 | 127 | 2302 | 2938 |
| 51081 | Greensville | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 84482 | 2308 | 33873 | 48301 |
| 51083 | Halifax | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 257230 | 7574 | 104670 | 144986 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | GPCIW | GPCIPE | GPCIMP | GPCI | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|------|----------|---------|----------|-------------------|-------|--------|--------|------|--------------|--------------|----------------|
| 51085 | Hanover | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 396528 | 13516 | 181480 | 201532 |
| 51087 | Henrico | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 2797971 | 89393 | 1263147 | 1445431 |
| 51089 | Henry | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 12769 | 257 | 5852 | 6660 |
| 51091 | Highland | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 433 | 10 | 265 | 157 |
| 51093 | Isle of Wight | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 12631 | 276 | 6160 | 6195 |
| 51095 | James City | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 453566 | 13291 | 223582 | 216693 |
| 51097 | King and Queen | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89633 | 0.96036 | 0.84065 | 0.65631 | 2725 | 62 | 1298 | 1365 |
| 51099 | King George | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 0.96805 | 1.01295 | 0.94168 | 0.65631 | 14277 | 438 | 6578 | 7261 |
| 51101 | King William | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89228 | 0.96036 | 0.83137 | 0.65631 | 11382 | 323 | 4418 | 6641 |
| 51103 | Lancaster | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89471 | 0.96036 | 0.83694 | 0.65631 | 159446 | 4705 | 64951 | 89790 |
| 51105 | Lee | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 40669 | 1304 | 12690 | 26675 |
| 51107 | Loudoun | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.08128 | 1.02287 | 1.18908 | 0.65631 | 327992 | 9224 | 148727 | 170040 |
| 51109 | Louisa | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89584 | 0.96036 | 0.83954 | 0.65631 | 19905 | 494 | 9188 | 10222 |
| 51111 | Lunenburg | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 4691 | 113 | 2393 | 2185 |
| 51113 | Madison | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88925 | 0.96036 | 0.84733 | 0.65631 | 10326 | 230 | 4890 | 5206 |
| 51115 | Mathews | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 18751 | 416 | 8378 | 9958 |
| 51117 | Mecklenburg | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 166293 | 4907 | 66408 | 94978 |
| 51119 | Middlesex | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 13666 | 322 | 6428 | 6916 |
| 51121 | Montgomery | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89487 | 0.96036 | 0.83731 | 0.65631 | 358238 | 11192 | 146810 | 200236 |
| 51125 | Nelson | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 10315 | 279 | 4071 | 5965 |
| 51127 | New Kent | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 13009 | 318 | 6280 | 6410 |
| 51131 | Northampton | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 154603 | 4298 | 59249 | 91056 |
| 51133 | Northumberland | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 34991 | 892 | 17926 | 16173 |
| 51135 | Nottoway | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 20795 | 475 | 8807 | 11514 |
| 51137 | Orange | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.91644 | 0.96036 | 0.88670 | 0.65631 | 50483 | 1325 | 20180 | 28978 |
| 51139 | Page | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 47668 | 1476 | 18627 | 27564 |
| 51141 | Patrick | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 25478 | 687 | 9316 | 15475 |
| 51143 | Pittsylvania | VA | Danville, VA MSA | VIRGINIA | 0.90012 | 0.96982 | 0.83797 | 0.65631 | 35194 | 808 | 14699 | 19687 |
| 51145 | Powhatan | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 16904 | 421 | 6574 | 9909 |
| 51147 | Prince Edward | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 159490 | 4546 | 65397 | 89547 |
| 51149 | Prince George | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 3655 | 84 | 1432 | 2139 |
| 51153 | Prince William | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.08433 | 1.01107 | 1.21022 | 0.65631 | 323682 | 10038 | 140935 | 172709 |
| 51155 | Pulaski | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 142647 | 4155 | 60695 | 77797 |
| 51157 | Rappahannock | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.90801 | 0.96036 | 0.86739 | 0.65631 | 5304 | 124 | 2422 | 2759 |
| 51159 | Richmond | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89017 | 0.96036 | 0.82654 | 0.65631 | 2257 | 42 | 876 | 1339 |
| 51161 | Roanoke | VA | Roanoke, VA MSA | VIRGINIA | 0.92042 | 0.97996 | 0.87226 | 0.65631 | 279069 | 9262 | 128008 | 141799 |
| 51163 | Rockbridge | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 1595 | 38 | 729 | 828 |
| 51165 | Rockingham | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.90314 | 0.96036 | 0.85625 | 0.65631 | 54091 | 1258 | 24067 | 28766 |
| 51167 | Russell | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 70398 | 2015 | 26406 | 41977 |
| 51169 | Scott | VA | Johnson City-Kingsport-Bristol, TN- | VIRGINIA | 0.89460 | 0.96900 | 0.82629 | 0.65631 | 16369 | 382 | 7955 | 8033 |
| 51171 | Shenandoah | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89860 | 0.96036 | 0.84585 | 0.65631 | 101726 | 3205 | 39739 | 58782 |
| 51173 | Smyth | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 131631 | 3829 | 53367 | 74435 |
| 51175 | Southampton | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 3850 | 89 | 1546 | 2215 |
| 51177 | Spotsylvania | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.01725 | 0.97158 | 1.10405 | 0.65631 | 111454 | 2646 | 49755 | 59053 |
| 51179 | Stafford | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.04032 | 1.00598 | 1.11557 | 0.65631 | 112050 | 2690 | 48378 | 60982 |
| 51181 | Surry | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 568 | 13 | 265 | 289 |
| 51183 | Sussex | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 2259 | 58 | 1159 | 1042 |
| 51185 | Tazewell | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 318788 | 10024 | 155037 | 153727 |
| 51187 | Warren | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 0.95691 | 1.02577 | 0.90080 | 0.65631 | 89849 | 2586 | 33793 | 53470 |
| 51191 | Washington | VA | Johnson City-Kingsport-Bristol, TN- | VIRGINIA | 0.89460 | 0.96900 | 0.82629 | 0.65631 | 259477 | 8261 | 113866 | 137350 |
| 51193 | Westmoreland | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.90525 | 0.96036 | 0.86108 | 0.65631 | 14688 | 368 | 7034 | 7286 |
| 51195 | Wise | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 100982 | 2851 | 41167 | 56964 |
| 51197 | Wythe | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 147675 | 4975 | 60848 | 81852 |
| 51199 | York | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 39770 | 1047 | 16940 | 21782 |
| 51510 | Alexandria city | VA | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.12574 | 1.03784 | 1.24808 | 0.93666 | 816852 | 23165 | 356249 | 437438 |
| 51515 | Bedford city | VA | Lynchburg, VA MSA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 0 | 0 | 0 | 0 |
| 51520 | Bristol city | VA | Johnson City-Kingsport-Bristol, TN- | VIRGINIA | 0.89460 | 0.96900 | 0.82629 | 0.65631 | 11793 | 262 | 4117 | 7415 |
| 51530 | BUENA VISTA | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 6183 | 140 | 2542 | 3501 |
| 51540 | Charlottesville | VA | Charlottesville, VA MSA | VIRGINIA | 0.96571 | 0.97585 | 0.98090 | 0.65631 | 1021723 | 36845 | 364404 | 620474 |
| 51550 | Chesapeake city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 1032345 | 32353 | 424724 | 575268 |
| 51560 | CLIFTON | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88239 | 0.96036 | 0.80872 | 0.65631 | 16787 | 466 | 7148 | 9172 |
| 51570 | Colonial Heights | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 210047 | 6503 | 89660 | 113885 |
| 51580 | COVINGTON | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88239 | 0.96036 | 0.80872 | 0.65631 | 30708 | 703 | 15037 | 14967 |
| 51590 | Danville city | VA | Danville, VA MSA | VIRGINIA | 0.90012 | 0.96982 | 0.83797 | 0.65631 | 854302 | 26880 | 397552 | 429871 |
| 51595 | EMPORIA CITY | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 0 | 0 | 0 | 0 |

| FIPS | CNTYNAME | STATEAB | GEONAME (MSA) | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51600 | Fairfax city | VA | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.12129 | 1.02828 | 1.24938 | 0.93666 | 120880 | 3227 | 52734 | 64919 |
| 51610 | Falls Church city | VA | Washington, DC-MD-VA-WV PMSA | DC + MD/VA SUBURBS | 1.11544 | 1.01695 | 1.24959 | 0.93666 | 42058 | 1084 | 18991 | 21983 |
| 51620 | FRANKLIN CITY | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 116731 | 3658 | 48959 | 64115 |
| 51630 | Fredericksburg | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.05113 | 0.99471 | 1.15386 | 0.65631 | 814499 | 28290 | 363362 | 422847 |
| 51640 | GALAX CITY | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 193170 | 5884 | 80452 | 106834 |
| 51650 | Hampton city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 668182 | 20999 | 288315 | 358869 |
| 51660 | HARRISONBUR | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.90314 | 0.96036 | 0.85625 | 0.65631 | 578637 | 17052 | 233616 | 327969 |
| 51670 | Hopewell city | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 177661 | 5145 | 73255 | 99262 |
| 51678 | LEXINGTON | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 92772 | 2766 | 37528 | 52478 |
| 51680 | Lynchburg city | VA | Lynchburg, VA MSA | VIRGINIA | 0.90651 | 0.96991 | 0.85248 | 0.65631 | 1154982 | 40166 | 504317 | 610499 |
| 51683 | Manassas city | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 1.08741 | 1.01784 | 1.20916 | 0.65631 | 223254 | 6770 | 81795 | 134688 |
| 51685 | Manassas Park | VA | Washington, DC-MD-VA-WV PMSA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 0 | 0 | 0 | 0 |
| 51690 | MARTINSVILLE | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 457254 | 13364 | 194461 | 249429 |
| 51700 | Newport News | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 1330591 | 41885 | 564962 | 723744 |
| 51710 | Norfolk city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 2632018 | 85840 | 1124724 | 1421454 |
| 51720 | NORTON CITY | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 163241 | 4999 | 61161 | 97081 |
| 51730 | Petersburg city | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 352644 | 9973 | 138278 | 204394 |
| 51735 | Poquoson city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 1267 | 26 | 399 | 841 |
| 51740 | Portsmouth city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 780189 | 25960 | 330832 | 423396 |
| 51750 | RADFORD CITY | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89487 | 0.96036 | 0.83731 | 0.65631 | 118099 | 3335 | 48962 | 65802 |
| 51760 | Richmond city | VA | Richmond-Petersburg, VA MSA | VIRGINIA | 0.99282 | 1.00149 | 1.01217 | 0.65631 | 1855817 | 61133 | 729810 | 1064874 |
| 51770 | Roanoke city | VA | Roanoke, VA MSA | VIRGINIA | 0.92042 | 0.97996 | 0.87226 | 0.65631 | 1630054 | 53556 | 698539 | 877959 |
| 51775 | Salem city | VA | Roanoke, VA MSA | VIRGINIA | 0.92042 | 0.97996 | 0.87226 | 0.65631 | 675260 | 21020 | 285566 | 368674 |
| 51780 | SOUTH | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.88952 | 0.96036 | 0.82505 | 0.65631 | 0 | 0 | 0 | 0 |
| 51790 | STAUNTON | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89422 | 0.96036 | 0.83582 | 0.65631 | 212225 | 6114 | 79587 | 126524 |
| 51800 | Suffolk city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 382999 | 10955 | 164626 | 207417 |
| 51810 | Virginia Beach | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 1595301 | 47189 | 696376 | 851736 |
| 51820 | WAYNESBORO | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.89422 | 0.96036 | 0.83582 | 0.65631 | 74184 | 1639 | 33984 | 38561 |
| 51830 | Williamsburg city | VA | Norfolk-Virginia Beach-Newport News | VIRGINIA | 0.95659 | 0.98337 | 0.95100 | 0.65631 | 59056 | 2027 | 15155 | 41874 |
| 51840 | WINCHESTER | VA | VA NONMETROPOLITAN AREA | VIRGINIA | 0.90979 | 0.96036 | 0.87147 | 0.65631 | 1049873 | 36641 | 452592 | 560640 |
| 53001 | Adams | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 19623 | 549 | 8462 | 10612 |
| 53003 | Asotin | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 139744 | 4337 | 61760 | 73647 |
| 53005 | Benton | WA | Richland-Kennewick-Pasco, WA MSA | REST OF WASHINGTON | 1.00269 | 0.99829 | 1.02168 | 0.84794 | 849913 | 26937 | 402548 | 420429 |
| 53007 | Chelan | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 745914 | 27293 | 380442 | 338179 |
| 53009 | Clallam | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.94869 | 0.96972 | 0.93233 | 0.84794 | 464781 | 13248 | 206414 | 245120 |
| 53011 | Clark | WA | Portland-Vancouver, OR-WA PMSA | REST OF WASHINGTON | 0.99910 | 0.99557 | 1.01672 | 0.84794 | 783162 | 25010 | 351453 | 406700 |
| 53013 | Columbia | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 3584 | 89 | 1104 | 2390 |
| 53015 | Cowlitz | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93669 | 0.96972 | 0.90486 | 0.84794 | 373309 | 11555 | 159306 | 202449 |
| 53017 | Douglas | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 21132 | 515 | 7835 | 12782 |
| 53019 | Ferry | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 8032 | 216 | 3102 | 4715 |
| 53021 | Franklin | WA | Richland-Kennewick-Pasco, WA MSA | REST OF WASHINGTON | 1.00269 | 0.99829 | 1.02168 | 0.84794 | 149236 | 3955 | 66486 | 78795 |
| 53023 | Garfield | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 502 | 11 | 141 | 350 |
| 53025 | Grant | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 196427 | 6614 | 94187 | 95626 |
| 53027 | Grays Harbor | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93442 | 0.96972 | 0.89966 | 0.84794 | 266571 | 7992 | 111886 | 146692 |
| 53029 | Island | WA | Seattle-Bellevue-Everett, WA PMSA | REST OF WASHINGTON | 0.98827 | 0.95539 | 1.04020 | 0.84794 | 137252 | 3968 | 58873 | 74411 |
| 53031 | Jefferson | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93523 | 0.96972 | 0.90151 | 0.84794 | 101139 | 2969 | 41689 | 56481 |
| 53033 | King | WA | Seattle-Bellevue-Everett, WA PMSA | SEATTLE (KING CNTY), WA | 1.05901 | 1.01479 | 1.13081 | 0.84794 | 7734007 | 263839 | 3402282 | 4067885 |
| 53035 | Kitsap | WA | Bremerton, WA PMSA | REST OF WASHINGTON | 1.00823 | 1.00742 | 1.02338 | 0.84794 | 1111614 | 35168 | 537056 | 539390 |
| 53037 | Kittitas | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 74598 | 2227 | 31525 | 40847 |
| 53039 | Klickitat | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 22925 | 614 | 9725 | 12586 |
| 53041 | Lewis | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 308874 | 9991 | 138407 | 160476 |
| 53043 | Lincoln | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 16229 | 409 | 6596 | 9225 |
| 53045 | Mason | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.94301 | 0.96972 | 0.91934 | 0.84794 | 84945 | 2568 | 34728 | 47650 |
| 53047 | Okanogan | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 85139 | 3110 | 35354 | 46675 |
| 53049 | Pacific | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 46279 | 1342 | 17391 | 27545 |
| 53051 | Pend Oreille | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 7621 | 196 | 3165 | 4259 |
| 53053 | Pierce | WA | Tacoma, WA PMSA | REST OF WASHINGTON | 1.00575 | 0.99663 | 1.03069 | 0.84794 | 2819278 | 94994 | 1252564 | 1471719 |
| 53055 | San Juan | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.97188 | 0.96972 | 0.98544 | 0.84794 | 20005 | 489 | 8903 | 10613 |
| 53057 | Skagit | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.95615 | 0.96972 | 0.94942 | 0.84794 | 561774 | 18727 | 266590 | 276457 |
| 53059 | Skamania | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 143 | 2 | 40 | 101 |
| 53061 | Snohomish | WA | Seattle-Bellevue-Everett, WA PMSA | REST OF WASHINGTON | 1.03932 | 1.00687 | 1.09526 | 0.84794 | 1509457 | 50463 | 702458 | 756536 |
| 53063 | Spokane | WA | Spokane, WA MSA | REST OF WASHINGTON | 0.94847 | 0.97988 | 0.91964 | 0.84794 | 3721340 | 133554 | 1780069 | 1807717 |
| 53065 | Stevens | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 76263 | 2286 | 30672 | 43305 |
| 53067 | Thurston | WA | Olympia, WA PMSA | REST OF WASHINGTON | 1.02655 | 1.00699 | 1.06585 | 0.84794 | 1033547 | 36850 | 483789 | 512908 |
| 53069 | Wahkiakum | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 769 | 14 | 403 | 352 |

| FIPS | CNTYNAME | STATEAB | GEONAME | MEDICARE LOCALITY | GPCI W | GPCI PE | GPCI MP | IP COMP | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53071 | Walla Walla | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93361 | 0.96972 | 0.89780 | 0.84794 | 366045 | 12371 | 158307 | 195367 |
| 53073 | Whatcom | WA | Bellingham, WA MSA | REST OF WASHINGTON | 0.96417 | 0.97161 | 0.96552 | 0.84794 | 804919 | 26968 | 361634 | 416318 |
| 53075 | Whitman | WA | WA NONMETROPOLITAN AREA | REST OF WASHINGTON | 0.93750 | 0.96972 | 0.90671 | 0.84794 | 101554 | 3158 | 46828 | 51568 |
| 53077 | Yakima | WA | Yakima, WA MSA | REST OF WASHINGTON | 0.95834 | 0.97902 | 0.94325 | 0.84794 | 1154339 | 39078 | 542214 | 573047 |
| 54001 | Barbour | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 16759 | 449 | 6575 | 9735 |
| 54003 | Berkeley | WV | Washington, DC-MD-VA-WV PMSA | WEST VIRGINIA | 0.96983 | 0.97079 | 0.90309 | 1.71089 | 290278 | 8447 | 121712 | 160118 |
| 54005 | Boone | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 32191 | 864 | 11761 | 19566 |
| 54007 | Braxton | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 27563 | 931 | 10317 | 16314 |
| 54009 | Brooke | WV | Steubenville-Weirton, OH-WV MSA | WEST VIRGINIA | 0.93236 | 0.97221 | 0.81557 | 1.71089 | 21403 | 642 | 8750 | 12011 |
| 54011 | Cabell | WV | Huntington-Ashland, WV-KY-OH MSA | WEST VIRGINIA | 0.94591 | 0.97699 | 0.84086 | 1.71089 | 1411058 | 44750 | 622653 | 743655 |
| 54013 | Calhoun | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 11024 | 262 | 4121 | 6641 |
| 54015 | Clay | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 4008 | 104 | 2172 | 1732 |
| 54017 | Doddridge | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 2779 | 62 | 1176 | 1541 |
| 54019 | Fayette | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 162771 | 4776 | 66203 | 91792 |
| 54021 | Gilmer | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 6568 | 126 | 3638 | 2804 |
| 54023 | Grant | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 61580 | 1711 | 23788 | 36081 |
| 54025 | Greenbrier | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91233 | 0.96272 | 0.78111 | 1.71089 | 322727 | 10278 | 161569 | 150880 |
| 54027 | Hampshire | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91054 | 0.96272 | 0.77702 | 1.71089 | 36376 | 993 | 15593 | 19790 |
| 54029 | Hancock | WV | Steubenville-Weirton, OH-WV MSA | WEST VIRGINIA | 0.93236 | 0.97221 | 0.81557 | 1.71089 | 303836 | 9297 | 116503 | 178035 |
| 54031 | Hardy | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 7363 | 211 | 2883 | 4268 |
| 54033 | Harrison | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91638 | 0.96272 | 0.79039 | 1.71089 | 687928 | 21732 | 271803 | 394393 |
| 54035 | Jackson | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 80365 | 2263 | 30814 | 47288 |
| 54037 | Jefferson | WV | Washington, DC-MD-VA-WV PMSA | WEST VIRGINIA | 0.98243 | 0.99424 | 0.90377 | 1.71089 | 66154 | 2092 | 24778 | 39283 |
| 54039 | Kanawha | WV | Charleston, WV MSA | WEST VIRGINIA | 0.96395 | 0.98950 | 0.86714 | 1.71089 | 2655843 | 89160 | 1162877 | 1403806 |
| 54041 | Lewis | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 106851 | 3287 | 42944 | 60620 |
| 54043 | Lincoln | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 851 | 40 | 648 | 164 |
| 54045 | Logan | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 153859 | 4613 | 53245 | 96001 |
| 54047 | McDowell | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 35675 | 1017 | 12889 | 21769 |
| 54049 | Marion | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91622 | 0.96272 | 0.79002 | 1.71089 | 280108 | 8354 | 121017 | 150737 |
| 54051 | Marshall | WV | Wheeling, WV-OH MSA | WEST VIRGINIA | 0.91341 | 0.95261 | 0.79573 | 1.71089 | 137559 | 3403 | 57789 | 76367 |
| 54053 | Mason | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 123173 | 3692 | 49424 | 70056 |
| 54055 | Mercer | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 786791 | 25054 | 331037 | 430700 |
| 54057 | Mineral | WV | Cumberland, MD-WV MSA | WEST VIRGINIA | 0.94812 | 0.97578 | 0.84738 | 1.71089 | 66576 | 1871 | 26158 | 38547 |
| 54059 | Mingo | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 67936 | 1905 | 26124 | 39907 |
| 54061 | Monongalia | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.92222 | 0.96272 | 0.80376 | 1.71089 | 1094436 | 36426 | 468520 | 589490 |
| 54063 | Monroe | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 5913 | 137 | 2824 | 2952 |
| 54065 | Morgan | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.92335 | 0.96272 | 0.80636 | 1.71089 | 43634 | 1356 | 17620 | 24658 |
| 54067 | Nicholas | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 78801 | 2287 | 31372 | 45143 |
| 54069 | Ohio | WV | Wheeling, WV-OH MSA | WEST VIRGINIA | 0.91341 | 0.95261 | 0.79573 | 1.71089 | 658982 | 22453 | 269126 | 367403 |
| 54071 | Pendleton | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 6723 | 135 | 3294 | 3294 |
| 54073 | Pleasants | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 14814 | 391 | 5774 | 8649 |
| 54075 | Pocahontas | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 30394 | 744 | 12117 | 17534 |
| 54077 | Preston | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 36893 | 1040 | 13368 | 22485 |
| 54079 | Putnam | WV | Charleston, WV MSA | WEST VIRGINIA | 0.96395 | 0.98950 | 0.86714 | 1.71089 | 160424 | 4754 | 64179 | 91491 |
| 54081 | Raleigh | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91735 | 0.96272 | 0.79262 | 1.71089 | 683693 | 20810 | 301406 | 361477 |
| 54083 | Randolph | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 186214 | 5836 | 74526 | 105852 |
| 54085 | Ritchie | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 9164 | 219 | 3819 | 5126 |
| 54087 | Roane | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 22656 | 626 | 8232 | 13798 |
| 54089 | Summers | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 22530 | 636 | 7975 | 13919 |
| 54091 | Taylor | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91119 | 0.96272 | 0.77851 | 1.71089 | 16855 | 458 | 5486 | 10911 |
| 54093 | Tucker | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 1758 | 39 | 574 | 1145 |
| 54095 | Tyler | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91346 | 0.96272 | 0.78371 | 1.71089 | 11522 | 311 | 4522 | 6689 |
| 54097 | Upshur | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91054 | 0.96272 | 0.77702 | 1.71089 | 87258 | 2453 | 37358 | 47447 |
| 54099 | Wayne | WV | Huntington-Ashland, WV-KY-OH MSA | WEST VIRGINIA | 0.94591 | 0.97699 | 0.84086 | 1.71089 | 34557 | 848 | 14206 | 19503 |
| 54101 | Webster | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 10105 | 267 | 2903 | 6935 |
| 54103 | Wetzel | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91525 | 0.96272 | 0.78779 | 1.71089 | 50750 | 1560 | 18217 | 30973 |
| 54105 | Wirt | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 0 | 0 | 0 | 0 |
| 54107 | Wood | WV | Parkersburg-Marietta, WV-OH MSA | WEST VIRGINIA | 0.94007 | 0.99992 | 0.79994 | 1.71089 | 905007 | 28408 | 358311 | 518289 |
| 54109 | Wyoming | WV | WV NONMETROPOLITAN AREA | WEST VIRGINIA | 0.91022 | 0.96272 | 0.77628 | 1.71089 | 9908 | 251 | 4475 | 5182 |
| 55001 | Adams | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 15808 | 414 | 5914 | 9480 |
| 55003 | Ashland | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 151623 | 4499 | 66847 | 80277 |
| 55005 | Barron | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 226386 | 7352 | 104798 | 114236 |
| 55007 | Bayfield | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 6432 | 147 | 2773 | 3511 |
| 55009 | Brown | WI | Green Bay, WI MSA | WISCONSIN | 0.93545 | 0.98046 | 0.90774 | 0.63753 | 1496040 | 51352 | 665722 | 778966 |
| 55011 | Buffalo | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 14073 | 329 | 6036 | 7709 |

Case 1:17-cv-02889 — MEDICARE LOCALITY ADJUSTMENTS

| FIPS | CNTYNAME | STATEAB | AREANAME | GAF | GPCI Work | GPCI PE | GPCI MP | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|
| 55013 | Burnett | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 22803 | 671 | 9196 | 12935 |
| 55015 | Calumet | WI | Appleton-Oshkosh-Neenah, WI MSA | WISCONSIN | 0.92970 | 0.98565 | 0.88833 | 0.63753 | 21286 | 540 | 8658 | 12089 |
| 55017 | Chippewa | WI | Eau Claire, WI MSA | WISCONSIN | 0.91915 | 0.97609 | 0.87567 | 0.63753 | 148949 | 3699 | 64016 | 81234 |
| 55019 | Clark | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 43805 | 1086 | 17001 | 25718 |
| 55021 | Columbia | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89935 | 0.97292 | 0.83413 | 0.63753 | 187187 | 5423 | 76387 | 105377 |
| 55023 | Crawford | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 34559 | 909 | 14358 | 19291 |
| 55025 | Dane | WI | Madison, WI MSA | WISCONSIN | 0.97493 | 0.98091 | 0.99760 | 0.63753 | 2194226 | 74931 | 944467 | 1174829 |
| 55027 | Dodge | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.90535 | 0.97292 | 0.84788 | 0.63753 | 324999 | 9791 | 132776 | 182432 |
| 55029 | Door | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89805 | 0.97292 | 0.83117 | 0.63753 | 83370 | 2711 | 27678 | 52980 |
| 55031 | Douglas | WI | Duluth-Superior, MN-WI MSA | WISCONSIN | 0.92155 | 0.97482 | 0.88269 | 0.63753 | 88272 | 2253 | 38403 | 47617 |
| 55033 | Dunn | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89757 | 0.97292 | 0.83005 | 0.63753 | 78563 | 2367 | 32516 | 43680 |
| 55035 | Eau Claire | WI | Eau Claire, WI MSA | WISCONSIN | 0.91915 | 0.97609 | 0.87567 | 0.63753 | 991170 | 33100 | 411339 | 546730 |
| 55037 | Florence | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 350 | 8 | 157 | 185 |
| 55039 | Fond du Lac | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.91362 | 0.97292 | 0.86681 | 0.63753 | 395128 | 11656 | 172509 | 210963 |
| 55041 | Forest | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 8201 | 218 | 3940 | 4043 |
| 55043 | Grant | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 100929 | 2561 | 39381 | 58987 |
| 55045 | Green | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 227143 | 7305 | 101078 | 118759 |
| 55047 | Green Lake | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 100294 | 3416 | 39142 | 57735 |
| 55049 | Iowa | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 54839 | 1854 | 18099 | 34887 |
| 55051 | Iron | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 11923 | 294 | 5632 | 5997 |
| 55053 | Jackson | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 42861 | 1119 | 19552 | 22190 |
| 55055 | Jefferson | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.90681 | 0.97292 | 0.85122 | 0.63753 | 168941 | 5459 | 66183 | 97299 |
| 55057 | Juneau | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 31994 | 1038 | 10880 | 20076 |
| 55059 | Kenosha | WI | Kenosha, WI PMSA | WISCONSIN | 0.97228 | 0.99922 | 0.96954 | 0.63753 | 642744 | 20154 | 267984 | 354606 |
| 55061 | Kewaunee | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 21769 | 585 | 9289 | 11894 |
| 55063 | La Crosse | WI | La Crosse, WI-MN MSA | WISCONSIN | 0.90989 | 0.97966 | 0.85017 | 0.63753 | 969012 | 32979 | 450772 | 485261 |
| 55065 | Lafayette | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 14213 | 362 | 5443 | 8408 |
| 55067 | Langlade | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 87747 | 2731 | 32449 | 52566 |
| 55069 | Lincoln | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 58658 | 1673 | 22264 | 34721 |
| 55071 | Manitowoc | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 386681 | 11702 | 168251 | 206728 |
| 55073 | Marathon | WI | Wausau, WI MSA | WISCONSIN | 0.93003 | 0.98396 | 0.89112 | 0.63753 | 900482 | 30582 | 403134 | 466766 |
| 55075 | Marinette | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 244397 | 8057 | 105658 | 130682 |
| 55077 | Marquette | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 6496 | 123 | 2914 | 3459 |
| 55078 | Menominee | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 5341 | 132 | 2484 | 2725 |
| 55079 | Milwaukee | WI | Milwaukee-Waukesha, WI PMSA | WISCONSIN | 0.97958 | 1.00075 | 0.98442 | 0.63753 | 7061460 | 235163 | 2942958 | 3883339 |
| 55081 | Monroe | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 56394 | 1570 | 22925 | 31899 |
| 55083 | Oconto | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 30089 | 876 | 10878 | 18335 |
| 55085 | Oneida | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 526908 | 17710 | 246975 | 262223 |
| 55087 | Outagamie | WI | Appleton-Oshkosh-Neenah, WI MSA | WISCONSIN | 0.92970 | 0.98565 | 0.88833 | 0.63753 | 910641 | 31144 | 393510 | 485988 |
| 55089 | Ozaukee | WI | Milwaukee-Waukesha, WI PMSA | WISCONSIN | 0.96778 | 0.99904 | 0.95946 | 0.63753 | 365616 | 11050 | 147832 | 206734 |
| 55091 | Pepin | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 16022 | 408 | 6371 | 9243 |
| 55093 | Pierce | WI | Minneapolis-St. Paul, MN-WI MSA | WISCONSIN | 1.04192 | 1.00751 | 1.11907 | 0.63753 | 50586 | 1246 | 20475 | 28865 |
| 55095 | Polk | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89692 | 0.97292 | 0.82857 | 0.63753 | 113546 | 3381 | 41730 | 68435 |
| 55097 | Portage | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.90421 | 0.97292 | 0.84528 | 0.63753 | 264365 | 8315 | 110343 | 145707 |
| 55099 | Price | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 44998 | 1151 | 18597 | 25250 |
| 55101 | Racine | WI | Racine, WI PMSA | WISCONSIN | 0.95409 | 0.99898 | 0.92817 | 0.63753 | 951737 | 31258 | 355102 | 565377 |
| 55103 | Richland | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 60084 | 1702 | 25100 | 33281 |
| 55105 | Rock | WI | Janesville-Beloit, WI MSA | WISCONSIN | 0.94066 | 0.98633 | 0.91263 | 0.63753 | 823864 | 25527 | 363404 | 434933 |
| 55107 | Rusk | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 53425 | 1468 | 23857 | 28100 |
| 55109 | St. Croix | WI | Minneapolis-St. Paul, MN-WI MSA | WISCONSIN | 1.04192 | 1.00751 | 1.11907 | 0.63753 | 85698 | 2883 | 34964 | 47852 |
| 55111 | Sauk | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.90178 | 0.97292 | 0.83971 | 0.63753 | 255217 | 8226 | 108870 | 138121 |
| 55113 | Sawyer | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 58459 | 1693 | 25571 | 31196 |
| 55115 | Shawano | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 88453 | 2514 | 37869 | 48070 |
| 55117 | Sheboygan | WI | Sheboygan, WI MSA | WISCONSIN | 0.91787 | 0.98464 | 0.86246 | 0.63753 | 637656 | 20168 | 305561 | 311927 |
| 55119 | Taylor | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 56866 | 1464 | 22809 | 32593 |
| 55121 | Trempealeau | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 23152 | 531 | 9031 | 13590 |
| 55123 | Vernon | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 40290 | 1183 | 16318 | 22789 |
| 55125 | Vilas | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 20350 | 477 | 8921 | 10952 |
| 55127 | Walworth | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.91557 | 0.97292 | 0.87127 | 0.63753 | 222042 | 6381 | 90281 | 125380 |
| 55129 | Washburn | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 48345 | 1259 | 20051 | 27034 |
| 55131 | Washington | WI | Milwaukee-Waukesha, WI PMSA | WISCONSIN | 0.95774 | 0.98403 | 0.95450 | 0.63753 | 345098 | 10533 | 161653 | 172912 |
| 55133 | Waukesha | WI | Milwaukee-Waukesha, WI PMSA | WISCONSIN | 0.97781 | 1.00275 | 0.97797 | 0.63753 | 1936361 | 64550 | 847252 | 1024559 |
| 55135 | Waupaca | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 117399 | 3134 | 45995 | 68270 |
| 55137 | Waushara | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89578 | 0.97292 | 0.82597 | 0.63753 | 19758 | 437 | 7058 | 12263 |
| 55139 | Winnebago | WI | Appleton-Oshkosh-Neenah, WI MSA | WISCONSIN | 0.92970 | 0.98565 | 0.88833 | 0.63753 | 977192 | 32552 | 431233 | 513406 |

| FIPS | CNTYNAME | STATEAB | AREANAME | MEDICARE LOCALITY | GAF | GPCI Work | GPCI PE | GPCI Malpractice | 2002 MD RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55141 | Wood | WI | WI NONMETROPOLITAN AREA | WISCONSIN | 0.89822 | 0.97292 | 0.83154 | 0.63753 | 1352570 | 48948 | 637076 | 666546 |
| 56001 | Albany | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.90130 | 0.95009 | 0.84603 | 0.86349 | 102712 | 3779 | 41504 | 57430 |
| 56003 | Big Horn | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 7575 | 198 | 2717 | 4660 |
| 56005 | Campbell | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 58721 | 2000 | 23125 | 33596 |
| 56007 | Carbon | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 24287 | 709 | 9368 | 14210 |
| 56009 | Converse | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 34889 | 1183 | 14296 | 19410 |
| 56011 | Crook | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 3253 | 79 | 1098 | 2077 |
| 56013 | Fremont | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 142387 | 4190 | 59728 | 78468 |
| 56015 | Goshen | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 31783 | 884 | 13190 | 17709 |
| 56017 | Hot Springs | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 13702 | 457 | 4411 | 8834 |
| 56019 | Johnson | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 19654 | 535 | 7501 | 11619 |
| 56021 | Laramie | WY | Cheyenne, WY MSA | WYOMING | 0.93892 | 0.96957 | 0.90877 | 0.86349 | 539880 | 18284 | 253483 | 268113 |
| 56023 | Lincoln | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 32270 | 1127 | 11984 | 19158 |
| 56025 | Natrona | WY | Casper, WY MSA | WYOMING | 0.90388 | 0.95389 | 0.84737 | 0.86349 | 549251 | 20840 | 242943 | 285468 |
| 56027 | Niobrara | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 501 | 12 | 254 | 236 |
| 56029 | Park | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 157078 | 5363 | 72888 | 78827 |
| 56031 | Platte | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 14895 | 367 | 6397 | 8131 |
| 56033 | Sheridan | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 147864 | 4403 | 57238 | 86224 |
| 56035 | Sublette | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 9899 | 286 | 4549 | 5063 |
| 56037 | Sweetwater | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 77228 | 2461 | 31235 | 43532 |
| 56039 | Teton | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.92725 | 0.95009 | 0.90544 | 0.86349 | 81172 | 3050 | 37763 | 40359 |
| 56041 | Uinta | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 32639 | 891 | 11743 | 20006 |
| 56043 | Washakie | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 39750 | 1224 | 16886 | 21640 |
| 56045 | Weston | WY | WY NONMETROPOLITAN AREA | WYOMING | 0.88687 | 0.95009 | 0.81298 | 0.86349 | 9937 | 276 | 3916 | 5745 |
| 60050 | American Samoa | | | | 0.84734 | 0.83990 | 0.86356 | 0.76515 | 24803 | 844 | 6218 | 17741 |
| 66010 | PACIFIC | GU | GU NONMETROPOLITAN AREA | HAWAII/GUAM | 1.07481 | 1.00961 | 1.18055 | 0.76515 | 93536 | 2780 | 41461 | 49296 |
| 69010 | NORTHERN | | | | 0.93307 | 0.90386 | 0.98303 | 0.76515 | 1679 | 29 | 831 | 818 |
| 72001 | Adjuntas | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 56407 | 1441 | 22478 | 32488 |
| 72003 | Aguada | PR | Aguadilla, PR MSA | PUERTO RICO | 0.75683 | 0.90657 | 0.62200 | 0.24732 | 126419 | 3344 | 55976 | 67098 |
| 72005 | Aguadilla | PR | Aguadilla, PR MSA | PUERTO RICO | 0.75683 | 0.90657 | 0.62200 | 0.24732 | 328880 | 8950 | 149776 | 170154 |
| 72007 | Aguas Buenas | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.81561 | 0.91595 | 0.74535 | 0.24732 | 38555 | 1046 | 16587 | 20921 |
| 72009 | Aibonito | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 186896 | 6015 | 88078 | 92802 |
| 72011 | Anasco Municipio | PR | Mayaguez, PR MSA | PUERTO RICO | 0.76738 | 0.89980 | 0.65431 | 0.24732 | 62020 | 1481 | 26416 | 34123 |
| 72013 | Arecibo Municipio | PR | Arecibo, PR PMSA | PUERTO RICO | 0.76185 | 0.89937 | 0.64216 | 0.24732 | 775105 | 21697 | 354288 | 399120 |
| 72015 | Arroyo Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 73487 | 2013 | 25330 | 46144 |
| 72017 | Barceloneta | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.83152 | 0.93083 | 0.76391 | 0.24732 | 33310 | 781 | 14255 | 18274 |
| 72019 | Barranquitas | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 40098 | 911 | 18634 | 20553 |
| 72021 | Bayamon | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79080 | 0.89740 | 0.71082 | 0.24732 | 2234331 | 71678 | 1092164 | 1070488 |
| 72023 | Cabo Rojo | PR | Mayaguez, PR MSA | PUERTO RICO | 0.76738 | 0.89980 | 0.65431 | 0.24732 | 103210 | 2647 | 42176 | 58387 |
| 72025 | Caguas | PR | Caguas, PR PMSA | PUERTO RICO | 0.77339 | 0.89890 | 0.66916 | 0.24732 | 1202041 | 36450 | 561184 | 604407 |
| 72027 | Camuy Municipio | PR | Arecibo, PR PMSA | PUERTO RICO | 0.76313 | 0.90980 | 0.63257 | 0.24732 | 103597 | 2784 | 41138 | 59674 |
| 72029 | Canovanas | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.80188 | 0.92586 | 0.70201 | 0.24732 | 88423 | 2633 | 44555 | 41235 |
| 72031 | Carolina | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79583 | 0.89949 | 0.71984 | 0.24732 | 778323 | 21845 | 381055 | 375423 |
| 72033 | Catano Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.83774 | 0.93813 | 0.76937 | 0.24732 | 15318 | 361 | 6396 | 8562 |
| 72035 | Cayey Municipio | PR | Caguas, PR PMSA | PUERTO RICO | 0.77426 | 0.90202 | 0.66739 | 0.24732 | 206571 | 5892 | 92595 | 108084 |
| 72037 | Ceiba Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.88593 | 0.96707 | 0.84496 | 0.24732 | 15246 | 321 | 6683 | 8242 |
| 72039 | Ciales Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 47912 | 1135 | 22694 | 24082 |
| 72041 | Cidra Municipio | PR | Caguas, PR PMSA | PUERTO RICO | 0.78068 | 0.91853 | 0.66225 | 0.24732 | 133178 | 3682 | 61822 | 67673 |
| 72043 | Coamo Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 52041 | 1315 | 20657 | 30069 |
| 72045 | Comerio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78428 | 0.90994 | 0.68084 | 0.24732 | 36236 | 838 | 16797 | 18600 |
| 72047 | Corozal Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.77105 | 0.89545 | 0.66795 | 0.24732 | 108594 | 2886 | 52633 | 53075 |
| 72049 | Culebra | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 1802 | 39 | 800 | 964 |
| 72051 | Dorado Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79914 | 0.91683 | 0.70658 | 0.24732 | 57243 | 1429 | 28315 | 27499 |
| 72053 | Fajardo Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78906 | 0.89585 | 0.70870 | 0.24732 | 371971 | 10937 | 179831 | 181203 |
| 72054 | Florida Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.76652 | 0.87201 | 0.68574 | 0.24732 | 10347 | 260 | 4978 | 5109 |
| 72055 | Guanica | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 79709 | 2324 | 26431 | 50954 |
| 72057 | Guayama | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 177957 | 5124 | 77816 | 95017 |
| 72059 | Guayanilla | PR | Ponce, PR MSA | PUERTO RICO | 0.76683 | 0.89330 | 0.66015 | 0.24732 | 62285 | 1814 | 29676 | 30794 |
| 72061 | Guaynabo | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.81675 | 0.92599 | 0.73592 | 0.24732 | 352151 | 9845 | 163469 | 178837 |
| 72063 | Gurabo Municipio | PR | Caguas, PR PMSA | PUERTO RICO | 0.76777 | 0.90860 | 0.64464 | 0.24732 | 68077 | 1636 | 32768 | 33673 |
| 72065 | Hatillo Municipio | PR | Arecibo, PR PMSA | PUERTO RICO | 0.76418 | 0.90736 | 0.63790 | 0.24732 | 69747 | 2062 | 39001 | 28684 |
| 72067 | Hormigueros | PR | Mayaguez, PR MSA | PUERTO RICO | 0.76738 | 0.89980 | 0.65431 | 0.24732 | 21678 | 519 | 9148 | 12012 |
| 72069 | Humacao | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78608 | 0.90182 | 0.69471 | 0.24732 | 553715 | 16443 | 252728 | 284544 |
| 72071 | Isabela Municipio | PR | Aguadilla, PR MSA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 83071 | 2001 | 33875 | 47195 |
| 72073 | Jayuya Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 23816 | 532 | 10445 | 12838 |

Case 1:17-CV-02889 ... Filed ... Page 50 of 50

| FIPS | CNTYNAME | STATEAB | MEDICARE LOCALITY | GEONAME | 2002 GPCI Work | 2002 GPCI PE | 2002 GPCI MP | 2002 ... | 2002 Total RVUs | 2002 MP RVUs | 2002 PE RVUs | 2002 Work RVUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72075 | Juana Diaz | PR | Ponce, PR MSA | PUERTO RICO | 0.76683 | 0.89390 | 0.66015 | 0.24732 | 63181 | 1577 | 24985 | 36619 |
| 72077 | Juncos Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.80146 | 0.91815 | 0.71031 | 0.24732 | 87987 | 2235 | 36900 | 48852 |
| 72079 | Lajas Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 33784 | 818 | 14371 | 18594 |
| 72081 | Lares Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 49756 | 1223 | 22382 | 26151 |
| 72083 | Las Marias | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 12173 | 359 | 4789 | 7025 |
| 72085 | Las Piedras | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79821 | 0.90230 | 0.72192 | 0.24732 | 41344 | 1094 | 17652 | 22598 |
| 72087 | Loiza Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79382 | 0.89892 | 0.71592 | 0.24732 | 7275 | 139 | 1975 | 5161 |
| 72089 | Luquillo Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79578 | 0.89725 | 0.72240 | 0.24732 | 5502 | 121 | 2330 | 3051 |
| 72091 | Manati Municipio | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79459 | 0.90846 | 0.70623 | 0.24732 | 596247 | 18375 | 268157 | 309716 |
| 72093 | Maricao | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 1880 | 41 | 853 | 986 |
| 72095 | Maunabo | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 7601 | 170 | 3491 | 3940 |
| 72097 | Mayaguez | PR | Mayaguez, PR MSA | PUERTO RICO | 0.76738 | 0.89980 | 0.65431 | 0.24732 | 1140040 | 34345 | 544435 | 561260 |
| 72099 | Moca Municipio | PR | Aguadilla, PR MSA | PUERTO RICO | 0.75683 | 0.90657 | 0.62202 | 0.24732 | 102481 | 2792 | 40440 | 59250 |
| 72101 | Morovis | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.77060 | 0.88692 | 0.67717 | 0.24732 | 51861 | 1329 | 23901 | 26631 |
| 72103 | Naguabo | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78549 | 0.89537 | 0.70112 | 0.24732 | 18358 | 397 | 7960 | 10001 |
| 72105 | Naranjito | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78557 | 0.88983 | 0.70793 | 0.24732 | 62032 | 1465 | 26536 | 34031 |
| 72107 | Orocovis | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 31536 | 727 | 14370 | 16439 |
| 72109 | Patillas Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 51281 | 1332 | 21828 | 28121 |
| 72111 | Penuelas | PR | Ponce, PR MSA | PUERTO RICO | 0.76683 | 0.89390 | 0.66015 | 0.24732 | 24780 | 567 | 10646 | 13567 |
| 72113 | Ponce Municipio | PR | Ponce, PR MSA | PUERTO RICO | 0.76683 | 0.89390 | 0.66015 | 0.24732 | 1661931 | 48994 | 745254 | 867683 |
| 72115 | Quebradillas | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 34269 | 889 | 15226 | 18154 |
| 72117 | Rincon Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 33522 | 813 | 14016 | 18693 |
| 72119 | Rio Grande | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78245 | 0.89901 | 0.68977 | 0.24732 | 44185 | 1255 | 19585 | 23344 |
| 72121 | Sabana Grande | PR | Mayaguez, PR MSA | PUERTO RICO | 0.76738 | 0.89980 | 0.65431 | 0.24732 | 45761 | 1120 | 18359 | 26282 |
| 72123 | Salinas Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 33077 | 774 | 13981 | 18322 |
| 72125 | San German | PR | Mayaguez, PR MSA | PUERTO RICO | 0.76738 | 0.89980 | 0.65431 | 0.24732 | 276377 | 8237 | 124851 | 143290 |
| 72127 | San Juan | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.82038 | 0.92119 | 0.74997 | 0.24732 | 5734584 | 177728 | 2811204 | 2745652 |
| 72129 | San Lorenzo | PR | Caguas, PR PMSA | PUERTO RICO | 0.77289 | 0.91112 | 0.65332 | 0.24732 | 37709 | 1076 | 18153 | 18481 |
| 72131 | San Sebastian | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 206308 | 5421 | 101155 | 99732 |
| 72133 | Santa Isabel | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 24339 | 563 | 9477 | 14300 |
| 72135 | Toa Alta | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78540 | 0.90188 | 0.69307 | 0.24732 | 32980 | 699 | 13921 | 18361 |
| 72137 | Toa Baja | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79876 | 0.91380 | 0.70934 | 0.24732 | 166271 | 5745 | 92399 | 68128 |
| 72139 | Trujillo Alto | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78206 | 0.88574 | 0.70481 | 0.24732 | 61100 | 1694 | 24364 | 35043 |
| 72141 | Utuado Municipio | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 54991 | 1396 | 23096 | 30499 |
| 72143 | Vega Alta | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.79794 | 0.90829 | 0.71409 | 0.24732 | 81523 | 2270 | 39698 | 39554 |
| 72145 | Vega Baja | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.78213 | 0.90621 | 0.68038 | 0.24732 | 151204 | 4288 | 66729 | 80187 |
| 72147 | Vieques | PR | PR NONMETROPOLITAN AREA | PUERTO RICO | 0.74661 | 0.89268 | 0.61531 | 0.24732 | 9671 | 223 | 4062 | 5387 |
| 72149 | Villalba Municipio | PR | Ponce, PR MSA | PUERTO RICO | 0.76683 | 0.89390 | 0.66015 | 0.24732 | 35727 | 824 | 14002 | 20901 |
| 72151 | Yabucoa | PR | San Juan-Bayamon, PR PMSA | PUERTO RICO | 0.80236 | 0.93500 | 0.69211 | 0.24732 | 51021 | 1218 | 22543 | 27260 |
| 72153 | Yauco Municipio | PR | Ponce, PR MSA | PUERTO RICO | 0.76683 | 0.89390 | 0.66015 | 0.24732 | 109418 | 3018 | 43958 | 62441 |
| 78010 | St. Croix, Virgin | VI | VI NONMETROPOLITAN AREA | VIRGIN ISLANDS | 0.96903 | 0.96644 | 0.96921 | 1.00210 | 61931 | 1740 | 27195 | 32996 |
| 78020 | St. John, Virgin | VI | VI NONMETROPOLITAN AREA | VIRGIN ISLANDS | 1.00227 | 0.96644 | 1.04534 | 1.00210 | 1662 | 38 | 782 | 842 |
| 78030 | St. Thomas, | VI | VI NONMETROPOLITAN AREA | VIRGIN ISLANDS | 1.00227 | 0.96644 | 1.04534 | 1.00210 | 85387 | 2630 | 36820 | 45937 |